# EXHIBIT A

Resolute Forest Products, Inc. et al v. Greenpeace International et al
12/23/2021 - Resolute Privilege Log

| # | DATE | TIME | TO | FROM | CC | BCC | DOCUMENT TYPE | PRIVILEGE | PRIVILEGED CONTENT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/11/2012 | 16:26:48 | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC; Lucien Bouchard <LBouchard@dwpv.com>; pmendell@dwpv.com; Hugo Babos-Marchand <hbabosmarchand@dwpv.com> | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 2 | 10/11/2012 | 14:56:11 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 3 | 10/19/2012 | 17:33:55 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 4 | 12/1/2012 | 15:57:52 | | | | | Document | Work Product | Work product prepared by counsel for Resolute |
| 5 | 12/6/2012 | 8:54:42 | dpeterson@casselsbrock.com; ahamilton@casselsbrock.com; cpendrith@casselsbrock.com; amohajer@casselsbrock.com; jeannecon@gmail.com; natalie@endeavourmarketing.com; barry@endeavourmarketing.com; mark.blevis@fullduplex.ca; roger.barber@resolutefp.com; carolyn.pinto@resolutefp.com; debbie.johnston@resolutefp.com; francois.dumoulin@resolutefp.com; guillaume.mascotto@resolutefp.com; marc.bedard@resolutefp.com; pierre.choquette@resolutefp.com; john.valley@resolutefp.com; warren.allan@resolutefp.com; xavier.vanchau@resolutefp.com; richard.garneau@resolutefp.com; jacques.vachon@resolutefp.com; bud@nwon.com; pmonleoun@tnpa.ca; agerman@tnpa.ca; hbabosmarchand@dwpv.com; pmendell@dwpv.com; lbouchard@dwpv.com; wbrock@dwpv.com; g.boivin@sblavocats.com; stephan.ferron@sclaw.ca | CN=Samantha Evans/OU=MTL/OU=CPO/O=CSC | seth.kursman@resolutefp.com | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 6 | 12/6/2012 | 8:54:42 | | | | | Document | | Correspondence with counsel for Resolute concerning legal advice. |
| 7 | 12/7/2012 | 14:27:54 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; Mendell, Peter <pmendell@dwpv.com>; Brock, William <wbrock@dwpv.com>; Babos-Marchand, Hugo <hbabosmarchand@dwpv.com> | Wansbrough, Jonathan <jwansbrough@casselsbrock.com> | Pinos, Timothy <tpinos@CasselsBrock.com>; Breen, Geoff<gbreen@CasselsBrock.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 8 | 12/7/2012 | 14:27:54 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 9 | 12/8/2012 | 16:05:21 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Seth Kursman <seth.kursman@resolutefp.com> | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 10 | 12/8/2012 | 16:05:21 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 11 | 12/8/2012 | 16:05:21 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 12 | 12/8/2012 | 20:26:49 | | | | | Document | Attorney-Client | Work product prepared by counsel for Resolute. |
| 13 | 12/8/2012 | 20:26:49 | | | | | Document | Attorney-Client | Work product prepared by counsel for Resolute. |
| 14 | 12/9/2012 | 13:37:36 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | Francois Dumoulin <francois.dumoulin@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 15 | 12/9/2012 | 13:37:36 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 16 | 12/9/2012 | 13:37:36 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 17 | 12/9/2012 | 13:40:03 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | Francois Dumoulin <francois.dumoulin@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 18 | 12/9/2012 | 13:40:03 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 19 | 12/9/2012 | 13:40:03 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 20 | 12/10/2012 | 14:24:40 | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 21 | 12/10/2012 | 14:24:40 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 22 | 12/10/2012 | 14:24:40 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 23 | 12/10/2012 | 15:21:51 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@ CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@C SC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 24 | 12/10/2012 | 15:21:51 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 25 | 12/10/2012 | 15:02:39 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@C SC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 26 | 12/10/2012 | 15:02:39 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 27 | 12/11/2012 | 14:56:15 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 28 | 12/11/2012 | 14:56:15 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 29 | 12/11/2012 | 15:03:55 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 30 | 12/11/2012 | 15:03:55 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 31 | 12/11/2012 | 15:03:55 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 32 | 12/11/2012 | 14:56:36 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 33 | 12/13/2012 | 16:51:58 | richard.garneau@resolutefp.com; seth.kursman@resolutefp.com; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 34 | 12/13/2012 | 16:51:58 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |

| # | Date | Time | From | To | CC | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 35 | 12/13/2012 | 17:03:42 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; richard.garneau@resolutefp.com | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 36 | 12/13/2012 | 17:03:42 | | | | Draft | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 37 | 12/13/2012 | 16:55:38 | CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 38 | 12/13/2012 | 16:55:38 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 39 | 12/14/2012 | 11:15:18 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 40 | 12/14/2012 | 13:12:51 | CN=John Lafave/OU=GW/OU=PUR/O=CSC | CN=John Lafave/OU=VENTE/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 41 | 12/14/2012 | 13:12:51 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 42 | 12/17/2012 | 14:27:28 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 43 | 12/17/2012 | 14:27:28 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 44 | 12/17/2012 | 14:27:28 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 45 | 12/17/2012 | 14:27:28 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 46 | 1/4/2013 | 12:01:32 | Babos-Marchand, Hugo <hbabosmarchand@dwpv.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@casselsbrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Breen, Geoff <gbreen@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Wansbrough, Jonathan <jwansbrough@casselsbrock.com>; Mendell, Peter <pmendell@dwpv.com>; Pinos, Timothy <tpinos@casselsbrock.com>; Brock, William <wbrock@dwpv.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 47 | 1/4/2013 | 12:01:32 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 48 | 1/4/2013 | 12:01:32 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 49 | 1/4/2013 | 12:01:32 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 50 | 1/4/2013 | 12:01:32 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 51 | 1/4/2013 | 12:01:32 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 52 | 1/4/2013 | 12:01:32 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 53 | 1/4/2013 | 12:01:32 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 54 | 1/4/2013 | 12:01:32 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 55 | 1/16/2013 | 16:39:37 | 'seth.kursman@resolutefp.com' <seth.kursman@resolutefp.com>; Mohajer,Ardavan (Ardy) <AMohajer@casselsbrock.com>; Hamilton, Arthur <ahamilton@casselsbrock.com>; barry@endeavourmarketing.com<barry@endeavourmarketing.com>; bud@rwon.com <bud@rwon.com>; Pendrith,Colin <cpendrith@casselsbrock.com>; debbie.johnston@resolutefp.com<debbie.johnston@resolutefp.com>; Peterson, David <DPeterson@casselsbrock.com>; francois.dumoulin@resolutefp.com<francois.dumoulin@resolutefp.com>; Babos-Marchand, Hugo <hbabosmarchand@dwpv.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>;john.valley@resolutefp.com <john.valley@resolutefp.com>; pmonlezun@tnpa.ca <pmonlezun@tnpa.ca>; richard.garneau@resolutefp.com <richard.garneau@resolutefp.com>; roger.barber@resolutefp.com<roger.barber@resolutefp.com>; Pinos,Timothy <tpinos@casselsbrock.com>; Brock, William <wbrock@dwpv.com>; pierre.choquette@resolutefp.com <pierre.choquette@resolutefp.com>; xavier.vanchau@resolutefp.com> | Mendell, Peter <pmendell@dwpv.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 56 | 1/16/2013 | 17:10:11 | Mendell, Peter <pmendell@dwpv.com>; 'seth.kursman@resolutefp.com'<seth.kursman@resolutefp.com>; Mohajer, Ardavan (Ardy)<AMohajer@casselsbrock.com>; Hamilton, Arthur <ahamilton@casselsbrock.com>; barry@endeavourmarketing.com<barry@endeavourmarketing.com>; bud@rwon.com <bud@rwon.com>; debbie.johnston@resolutefp.com<debbie.johnston@resolutefp.com>; Peterson, David<DPeterson@casselsbrock.com>; francois.dumoulin@resolutefp.com<francois.dumoulin@resolutefp.com>; Babos-Marchand, Hugo<hbabosmarchand@dwpv.com>; jacques.vachon@resolutefp.com<jacques.vachon@resolutefp.com>;john.valley@resolutefp.com<john.valley@resolutefp.com>; pmonlezun@tnpa.ca <pmonlezun@tnpa.ca>; richard.garneau@resolutefp.com <richard.garneau@resolutefp.com>; roger.barber@resolutefp.com<roger.barber@resolutefp.com>; Pinos, Timothy<tpinos@casselsbrock.com>; Brock, William <wbrock@dwpv.com>; pierre.choquette@resolutefp.com <pierre.choquette@resolutefp.com>; xavier.vanchau@resolutefp.com><xavier.vanchau@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 57 | 4/9/2013 | 23:38:57 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 58 | 4/9/2013 | 23:38:57 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 59 | 4/9/2013 | 23:16:00 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Richard Garneau <richard.garneau@resolutefp.com>; Seth Kursman <seth.kursman@resolutefp.com>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 60 | 4/9/2013 | 23:16:00 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 61 | 5/8/2013 | 20:24:35 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 62 | 5/8/2013 | 21:28:25 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |

| # | Date | Time | From | To | CC | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 63 | 5/9/2013 | 16:12:34 | Pendrith, Colin <cpendrith@casselsbrock.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 64 | 5/9/2013 | 12:01:19 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Hamilton, Arthur <ahamilton@casselsbrock.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 65 | 5/15/2013 | 17:06:44 | Pendrith, Colin <cpendrith@casselsbrock.com>; wbrock@dwpv.com; pmendell@dwpv.com; CN=Jacques Vachon/OU=EXEC/OU=CSC@CSC; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | LAFLAMME.YVES@resolutefp.com; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 66 | 5/15/2013 | 17:06:44 | Pendrith, Colin <cpendrith@casselsbrock.com>; wbrock@dwpv.com; pmendell@dwpv.com; CN=Jacques Vachon/OU=EXEC/OU=CSC@CSC; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; | Document | Work Product | Work product prepared by counsel for Resolute. |
| 67 | 5/15/2013 | 18:16:04 | | | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; LAFLAMME.YVES@resolutefp.com; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 68 | 5/15/2013 | 18:16:04 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 69 | 5/16/2013 | 12:47:36 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com>; Guillaume Mascotto <Guillaume.Mascotto@resolutefp.com> | Jacques Vachon <CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS C> | | Correspondence | Attorney-Client;Work Product | Vachon overseeing Resolute investigation of GP claims. |
| 70 | 5/16/2013 | 12:47:36 | | | | Document | Attorney-Client;Work Product | Vachon overseeing Resolute investigation of GP claims. |
| 71 | 5/17/2013 | 11:39:54 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 72 | 5/17/2013 | 11:39:54 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 73 | 5/17/2013 | 14:30:17 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Xavier VanChau/OU=RPC/OU=MTL/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | LAFLAMME.YVES@resolutefp.com; CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 74 | 5/17/2013 | 14:30:17 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 75 | 5/17/2013 | 14:30:17 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 76 | 5/19/2013 | 12:53:06 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; LAFLAMME.YVES@resolutefp.com; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Xavier VanChau/OU=RPC/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 77 | 5/19/2013 | 12:53:06 | | | | Document | | Correspondence with counsel for Resolute concerning legal advice. |
| 78 | 5/19/2013 | 12:53:06 | | | | Document | | Correspondence with counsel for Resolute concerning legal advice. |
| 79 | 5/19/2013 | 17:21:29 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; LAFLAMME.YVES@resolutefp.com; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Xavier VanChau/OU=RPC/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 80 | 5/19/2013 | 17:21:29 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 81 | 5/19/2013 | 17:21:29 | | | | Document | Attorney-Client | |
| 82 | 5/20/2013 | 7:19:08 | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Richard Garneau/OU=MTL/OU=CS C | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; LAFLAMME.YVES@resolutefp.com; CN=Xavier VanChau/OU=RPC/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 83 | 5/20/2013 | 7:19:08 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 84 | 6/13/2013 | 20:36:57 | Marc Bedard/MTL/CPO/CSC | Yves Laflamme <yves.laflamme@resolutefp.com> | | Correspondence | Attorney-Client | Vachon solicited for legal strategy and review of GP material. |
| 85 | 6/13/2013 | 20:36:57 | | | | Correspondence | Attorney-Client | Vachon solicited for legal strategy and review of GP material. |
| 86 | 6/13/2013 | 20:36:57 | | | | Correspondence | Attorney-Client | Vachon solicited for legal strategy and review of GP material. |
| 87 | 6/14/2013 | 10:32:12 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 88 | 6/14/2013 | 13:00:00 | | | | Draft | Attorney-Client;Work Product | Work product prepared by counsel for Resolute. |
| 89 | 6/14/2013 | 13:00:00 | | | | Draft | Attorney-Client;Work Product | Work product prepared by counsel for Resolute. |
| 90 | 6/14/2013 | 18:10:07 | | | | Draft | Attorney-Client;Work Product | Work product prepared by counsel for Resolute. |
| 91 | 6/17/2013 | 10:40:09 | | | | Draft | Attorney-Client;Work Product | Work product prepared by counsel for Resolute. |
| 92 | 6/17/2013 | 10:40:09 | | | | Draft | Attorney-Client;Work Product | Work product prepared by counsel for Resolute. |
| 93 | 8/2/2013 | 14:50:47 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 94 | 8/2/2013 | 14:50:47 | | | | Document | Attorney-Client | Work product prepared by counsel for Resolute. |
| 95 | 8/2/2013 | 14:50:47 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 96 | 9/13/2013 | 22:24:43 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; ahamilton@casselsbrock.com; Brock, William <wbrock@dwpv.com> | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC; CN=Xavier VanChau/OU=RPC/OU=MTL/O=CSC@CSC; ron.guirguis@edelman.com | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 97 | 9/13/2013 | 22:24:43 | | | | Document | | Correspondence with counsel for Resolute concerning legal advice. |
| 98 | 9/13/2013 | 22:24:43 | | | | Document | | Correspondence with counsel for Resolute concerning legal advice. |
| 99 | 9/13/2013 | 22:24:43 | | | | Document | | Correspondence with counsel for Resolute concerning legal advice. |
| 100 | 9/13/2013 | 22:24:43 | | | | Document | | Correspondence with counsel for Resolute concerning legal advice. |
| 101 | 9/13/2013 | 22:24:43 | | | | Document | | Correspondence with counsel for Resolute concerning legal advice. |
| 102 | 9/13/2013 | 22:24:43 | | | | Document | | Correspondence with counsel for Resolute concerning legal advice. |
| 103 | 9/16/2013 | 20:02:02 | Jacques Vachon/EXEC/MTL/CSC | Francois Dumoulin <francois.dumoulin@resolutefp.co m> | Yves Laflamme/DFBO/MTL/CSC; Seth Kursman/EXEC/MTL/CSC; Marc Bedard/MTL/CPO/CSC | Correspondence | Attorney-Client | Vachon solicited to review GP letters. |
| 104 | 9/16/2013 | 20:02:02 | | | | Document | Attorney-Client | Vachon solicited to review GP letters. |

| # | Date | Time | From | To | CC | BCC | Type | Privilege | Description |
|---|------|------|------|-----|-----|-----|------|-----------|-------------|
| 105 | 9/16/2013 | 20:02:02 | | | | | Document | Attorney-Client | Vachon solicited to review GP letters. |
| 106 | 9/16/2013 | 20:02:02 | | | | | Document | Attorney-Client | Vachon solicited to review GP letters. |
| 107 | 9/16/2013 | 20:02:02 | | | | | Document | Attorney-Client | Vachon solicited to review GP letters. |
| 108 | 9/17/2013 | 9:01:01 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; ahamilton@casselsbrock.com; cpendrith@casselsbrock.com; pmendell@dwpv.com; hbabosmarchand@dwpv.com; wbrock@dwpv.com; ccameron@dwpv.com | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS C | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@C SC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 109 | 9/17/2013 | 11:41:33 | ahamilton@casselsbrock.com; ccameron@dwpv.com; cpendrith@casselsbrock.com; francois.dumoulin@resolutefp.com; hbabosmarchand@dwpv.com; marc.bedard@resolutefp.com; pmendell@dwpv.com; seth.kursman@resolutefp.com; wbrock@dwpv.com; yves.laflamme@resolutefp.com | CN=Danielle Beauchesne/OU=NWSPRT/OU=MT L/O=CSC | jacques.vachon@resolutefp.com | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 110 | 9/17/2013 | 11:41:33 | | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 111 | 9/17/2013 | 17:48:41 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC; Seth.Kursman@resolutefp.com; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC; carolyn.pinto@resolutefp.com; CN=Karl Blackburn/OU=MTL/OU=CPO/O=CSC@CSC; CN=Pierre Choquette/OU=RPC/OU=MTL/O=CSC; pchoquette@mondea.ca; ahamilton@casselsbrock.com; wbrock@dwpv.com; pmonlexun@tnpa.ca; ResoluteForest@edelman.com | CN=Xavier VanChau/OU=RPC/OU=MTL/O=CS C | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 112 | 9/17/2013 | 17:48:41 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 113 | 9/17/2013 | 17:48:41 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 114 | 9/17/2013 | 17:48:41 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 115 | 9/17/2013 | 17:48:41 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 116 | 9/17/2013 | 23:06:54 | Francois Dumoulin/DFBO/MTL/CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS | | | Correspondence | Work Product | Work product prepared by counsel for Resolute. |
| 117 | 9/17/2013 | 23:06:54 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 118 | 9/17/2013 | 14:02:25 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | ahamilton@casselsbrock.com; ccameron@dwpv.com; cpendrith@casselsbrock.com; CN=Danielle Beauchesne/OU=NWSPRT/OU=MTL/O=CSC@CSC; hbabosmarchand@dwpv.com; jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com; pmendell@dwpv.com; seth.kursman@resolutefp.com; wbrock@dwpv.com; yves.laflamme@resolutefp.com | CN=Yves Laflamme/OU=DFBO /OU=MTL/O=CSC@C SC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 119 | 9/17/2013 | 14:02:25 | | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 120 | 9/17/2013 | 14:43:28 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | ahamilton@casselsbrock.com; ccameron@dwpv.com; cpendrith@casselsbrock.com; CN=Danielle Beauchesne/OU=NWSPRT/OU=MTL/O=CSC@CSC; hbabosmarchand@dwpv.com; marc.bedard@resolutefp.com; jacques.vachon@resolutefp.com; pmendell@dwpv.com; seth.kursman@resolutefp.com; wbrock@dwpv.com; yves.laflamme@resolutefp.com | CN=Yves Laflamme/OU=DFBO /OU=MTL/O=CSC@C SC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 121 | 9/17/2013 | 14:43:28 | | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 122 | 9/17/2013 | 8:17:19 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Carolyn Pinto <Carolyn.Pinto@resolutefp.com>; Jacques Vachon <jacques.vachon@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com> | Marc Bedard <marc.bedard@resolutefp.com>; Yves Laflamme <yves.laflamme@resolutefp.com>; Richard Garneau <richard.garneau@resolutefp.com> | | Correspondence | Attorney-Client | Vachon solicited to provide analysis regarding GP letter. |
| 123 | 9/17/2013 | 8:17:19 | | | | | Correspondence | Attorney-Client | Vachon solicited to provide analysis regarding GP letter. |
| 124 | 9/17/2013 | 8:17:19 | | | | | Correspondence | Attorney-Client | Vachon solicited to provide analysis regarding GP letter. |
| 125 | 9/17/2013 | 9:01:01 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; ahamilton@casselsbrock.com; cpendrith@casselsbrock.com; pmendell@dwpv.com; hbabosmarchand@dwpv.com; wbrock@dwpv.com; ccameron@dwpv.com | Jacques Vachon <jacques.vachon@resolutefp.com > | Marc Bedard <marc.bedard@resolutefp.com>; Seth Kursman <seth.kursman@resolutefp.com>; Yves Laflamme <yves.laflamme@resolutefp.com> | | Correspondence | Attorney-Client | Vachon and external counsel discussing assertions in GP letter. |
| 126 | 9/17/2013 | 9:01:01 | | | | | Correspondence | Attorney-Client | Vachon and external counsel discussing assertions in GP letter. |
| 127 | 9/17/2013 | 9:01:01 | | | | | Correspondence | Attorney-Client | Vachon and external counsel discussing assertions in GP letter. |
| 128 | 9/17/2013 | 9:05:19 | Jacques Vachon <jacques.vachon@resolutefp.com>; Carolyn Pinto <Carolyn.Pinto@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com> | ahamilton@casselsbrock.com; ccameron@dwpv.com; cpendrith@casselsbrock.com; Francois Dumoulin <francois.dumoulin@resolutefp.com>; hbabosmarchand@dwpv.com; Marc Bedard <marc.bedard@resolutefp.com>; pmendell@dwpv.com; wbrock@dwpv.com; Yves Laflamme <yves.laflamme@resolutefp.com> | | Correspondence | Attorney-Client | Vachon and external counsel discussing assertions in GP letter. |
| 129 | 9/17/2013 | 9:05:19 | | | | | Correspondence | Attorney-Client | Vachon and external counsel discussing assertions in GP letter. |
| 130 | 9/17/2013 | 9:05:19 | | | | | Correspondence | Attorney-Client | Vachon and external counsel discussing assertions in GP letter. |

| No. | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 131 | 9/17/2013 | 9:27:46 | Marc Bedard <marc.bedard@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | | | Correspondence | Attorney-Client | Circulation of legal work product regarding GP claims. |
| 132 | 9/17/2013 | 9:27:46 | | | | | Correspondence | Attorney-Client | Circulation of legal work product regarding GP claims. |
| 133 | 9/17/2013 | 14:02:25 | Jacques Vachon <jacques.vachon@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | ahamilton@casselsbrock.com; ccameron@dwpv.com; cpendrith@casselsbrock.com; Danielle Beauchesne <danielle.beauchesne@resolutefp.com>; hbabosmarchand@dwpv.com; jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com; pmendell@dwpv.com; seth.kursman@resolutefp.com; wbrock@dwpv.com; yves.laflamme@resolutefp.com | | Correspondence | Attorney-Client | Circulation of legal work product regarding GP claims. |
| 134 | 9/17/2013 | 14:02:25 | | | | | Correspondence | Attorney-Client;Work Product | Circulation of legal work product regarding GP claims. |
| 135 | 9/17/2013 | 14:42:51 | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com> | ahamilton@casselsbrock.com; ccameron@dwpv.com; cpendrith@casselsbrock.com; Danielle Beauchesne <danielle.beauchesne@resolutefp.com>; hbabosmarchand@dwpv.com; Jacques Vachon <jacques.vachon@resolutefp.com>; jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com; pmendell@dwpv.com; wbrock@dwpv.com; yves.laflamme@resolutefp.com | | Correspondence | Attorney-Client | Circulation of legal work product regarding GP claims. |
| 136 | 9/17/2013 | 14:42:51 | | | | | Correspondence | Attorney-Client | Circulation of legal work product regarding GP claims. |
| 137 | 9/17/2013 | 14:43:28 | Jacques Vachon <CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | ahamilton@casselsbrock.com; ccameron@dwpv.com; cpendrith@casselsbrock.com; Danielle Beauchesne <CN=Danielle Beauchesne/OU=NWSPRT/OU=MTL/O=CSC@CSC>; hbabosmarchand@dwpv.com; jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com; pmendell@dwpv.com; seth.kursman@resolutefp.com; wbrock@dwpv.com; yves.laflamme@resolutefp.com | | Correspondence | Attorney-Client | Circulation of legal work product regarding GP claims. |
| 138 | 9/17/2013 | 14:43:28 | | | | | Correspondence | Attorney-Client | Circulation of legal work product regarding GP claims. |
| 139 | 9/17/2013 | 11:41:33 | ahamilton@casselsbrock.com; ccameron@dwpv.com; cpendrith@casselsbrock.com; francois.dumoulin@resolutefp.com; hbabosmarchand@dwpv.com; marc.bedard@resolutefp.com; pmendell@dwpv.com; seth.kursman@resolutefp.com; wbrock@dwpv.com; yves.laflamme@resolutefp.com | Danielle Beauchesne <danielle.beauchesne@resolutefp.com> | jacques.vachon@resolutefp.com | | Correspondence | Attorney-Client | Circulation of Resolute material to internal and external counsel regarding Greenpeace campaign, soliciting views. |
| 140 | 9/17/2013 | 11:41:33 | | | | | Correspondence | Attorney-Client | Circulation of Resolute material to internal and external counsel regarding Greenpeace campaign, soliciting views. |
| 141 | 9/17/2013 | 11:41:33 | | | | | Correspondence | Attorney-Client | Circulation of Resolute material to internal and external counsel regarding Greenpeace campaign, soliciting views. |
| 142 | 9/17/2013 | 11:41:33 | | | | | Correspondence | Attorney-Client | Circulation of Resolute material to internal and external counsel regarding Greenpeace campaign, soliciting views. |
| 143 | 9/17/2013 | 11:41:33 | | | | | Correspondence | Attorney-Client | Circulation of Resolute material to internal and external counsel regarding Greenpeace campaign, soliciting views. |
| 144 | 9/17/2013 | 11:41:33 | | | | | Correspondence | Attorney-Client | Circulation of Resolute material to internal and external counsel regarding Greenpeace campaign, soliciting views. |
| 145 | 9/17/2013 | 11:41:33 | | | | | Correspondence | Attorney-Client | Circulation of Resolute material to internal and external counsel regarding Greenpeace campaign, soliciting views. |
| 146 | 9/17/2013 | 11:41:33 | | | | | Correspondence | Attorney-Client | Circulation of Resolute material to internal and external counsel regarding Greenpeace campaign, soliciting views. |
| 147 | 9/18/2013 | 10:52:30 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Circulation of legal work product regarding GP claims. |
| 148 | 9/18/2013 | 10:52:30 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 149 | 9/18/2013 | 12:59:19 | Hamilton, Arthur <ahamilton@CasselsBrock.com>; 'jacques.vachon@resolutefp.com' <jacques.vachon@resolutefp.com>; richard.garneau@resolutefp.com <richard.garneau@resolutefp.com>; yves.laflamme@resolutefp.com <yves.laflamme@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; seth.kursman@resolutefp.com <seth.kursman@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Brock, William <wbrock@dwpv.com>; Machado, Valene <vmachado@dwpv.com>; Collin, Jessica <JCollin@dwpv.com> | | Correspondence | Work Product | Work product prepared by counsel for Resolute. |
| 150 | 9/18/2013 | 12:59:19 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 151 | 9/18/2013 | 12:59:19 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 152 | 9/18/2013 | 20:11:51 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; 'jacques.vachon@resolutefp.com' <jacques.vachon@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Collin, Jessica <JCollin@dwpv.com>; richard.garneau@resolutefp.com <richard.garneau@resolutefp.com>; seth.kursman@resolutefp.com <seth.kursman@resolutefp.com>; Machado, Valene <vmachado@dwpv.com>; Brock, William <wbrock@dwpv.com>; yves.laflamme@resolutefp.com <yves.laflamme@resolutefp.com> | | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 153 | 9/18/2013 | 20:11:51 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |

| No. | Date | Time | From | To | Recipients | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 154 | 9/18/2013 | 15:42:54 | 'jacques.vachon@resolutefp.com' <jacques.vachon@resolutefp.com> | CN=Francois Dumoulin/OU=DFBQ/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@casselsbrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Collin, Jessica <JCollin@dwpv.com>; richard.garneau@resolutefp.com <richard.garneau@resolutefp.com>; seth.kursman@resolutefp.com <seth.kursman@resolutefp.com>; Machado, Valene <vmachado@dwpv.com>; Brock, William <wbrock@dwpv.com>; yves.laflamme@resolutefp.com <yves.laflamme@resolutefp.com> | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 155 | 9/18/2013 | 15:42:54 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 156 | 9/18/2013 | 15:42:54 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 157 | 9/18/2013 | 21:49:05 | francois.dumoulin@resolutefp.com; Francois Dumoulin <francois_dumoulin@videotron.ca> | CN=Francois Dumoulin/OU=DFBQ/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 158 | 9/18/2013 | 21:49:05 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 159 | 9/18/2013 | 23:35:41 | Pendrith, Colin <cpendrith@casselsbrock.com> | CN=Francois Dumoulin/OU=DFBQ/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@casselsbrock.com>; 'jacques.vachon@resolutefp.com' <jacques.vachon@resolutefp.com>; Collin, Jessica <JCollin@dwpv.com>; richard.garneau@resolutefp.com <richard.garneau@resolutefp.com>; seth.kursman@resolutefp.com <seth.kursman@resolutefp.com>; Machado, Valene <vmachado@dwpv.com>; Brock, William <wbrock@dwpv.com>; yves.laflamme@resolutefp.com <yves.laflamme@resolutefp.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 160 | 9/18/2013 | 23:35:41 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 161 | 9/18/2013 | 23:35:41 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 162 | 9/18/2013 | 23:35:41 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 163 | 9/19/2013 | 9:38:46 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Hamilton, Arthur <ahamilton@casselsbrock.com>; 'jacques.vachon@resolutefp.com' <jacques.vachon@resolutefp.com>; Collin, Jessica <JCollin@dwpv.com>; richard.garneau@resolutefp.com<richard.garneau@resolutefp.com>; seth.kursman@resolutefp.com<seth.kursman@resolutefp.com>; Machado, Valene <vmachado@dwpv.com>; Brock, William <wbrock@dwpv.com>; yves.laflamme@resolutefp.com<yves.laflamme@resolutefp.com> | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 164 | 9/19/2013 | 9:38:46 | | Pendrith, Colin <cpendrith@casselsbrock.com> | | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 165 | 9/19/2013 | 13:32:24 | 'jacques.vachon@resolutefp.com' <jacques.vachon@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Hamilton, Arthur <ahamilton@resolutefp.com>; Collin, Jessica<JCollin@dwpv.com>; richard.garneau@resolutefp.com<richard.garneau@resolutefp.com>; seth.kursman@resolutefp.com<seth.kursman@resolutefp.com>; Machado, Valene <vmachado@dwpv.com>; Brock, William <wbrock@dwpv.com>; yves.laflamme@resolutefp.com<yves.laflamme@resolutefp.com>; francois.dumoulin@resolutefp.com<francois.dumoulin@resolutefp.com> | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 166 | 9/19/2013 | 13:32:24 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |

| # | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 167 | 9/19/2013 | 18:54:05 | "jacques.vachon@resolutefp.com" <jacques.vachon@resolutefp.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Collin, Jessica <JCollin@dwpv.com>; richard.garneau@resolutefp.com <richard.garneau@resolutefp.com>; seth.kursman@resolutefp.com <seth.kursman@resolutefp.com>; Machado, Valene <vmachado@dwpv.com>; Brock, William <wbrock@dwpv.com>; yves.laflamme@resolutefp.com <yves.laflamme@resolutefp.com> CN=Marc Bedard/OU=RB/OU=SF/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 168 | 9/19/2013 | 18:54:05 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 169 | 9/19/2013 | 15:38:21 | seth.kursman@resolutefp.com <seth.kursman@resolutefp.com>; pierre.choquette@resolutefp.com <pierre.choquette@resolutefp.com> | Guirgus, Ron <Ron.Guirguis@edelman.com> | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; RichardGarneau <richard.garneau@resolutefp.com> | | Correspondence | | Correspondence with counsel for Resolute concerning legal advice. |
| 170 | 9/19/2013 | 15:38:21 | | | | | Document | | Work product prepared by counsel for Resolute. |
| 171 | 9/19/2013 | 15:38:21 | | | | | Document | | Work product prepared by counsel for Resolute. |
| 172 | 9/19/2013 | 15:38:21 | | | | | Document | | Work product prepared by counsel for Resolute. |
| 173 | 9/19/2013 | 15:38:21 | | | | | Document | | Work product prepared by counsel for Resolute. |
| 174 | 9/19/2013 | 15:38:21 | | | | | Document | | Work product prepared by counsel for Resolute. |
| 175 | 9/19/2013 | 15:38:21 | | | | | Document | | Work product prepared by counsel for Resolute. |
| 176 | 9/19/2013 | 15:38:21 | | | | | Document | | Work product prepared by counsel for Resolute. |
| 177 | 9/19/2013 | 11:16:21 | Marc Bedard <marc.bedard@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com> | | | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 178 | 9/19/2013 | 11:16:21 | | | | | Correspondence | Attorney-Client | Circulation of legal work product regarding GP claims, and exchange of views regarding strategy. |
| 179 | 9/19/2013 | 16:45:19 | Marc Bedard <marc.bedard@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 180 | 9/19/2013 | 16:45:19 | | | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 181 | 9/19/2013 | 17:40:40 | Jacques Vachon <jacques.vachon@resolutefp.com> | Marc Bedard <marc.bedard@resolutefp.com> | Francois Dumoulin <CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC> | | Correspondence | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 182 | 9/19/2013 | 17:40:40 | | | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 183 | 9/19/2013 | 18:01:27 | cpendrith@casselsbrock.com | Jacques Vachon <jacques.vachon@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com>; Danielle Beauchesne <danielle.beauchesne@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 184 | 9/19/2013 | 18:01:27 | | | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 185 | 9/19/2013 | 18:54:01 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Collin, Jessica <JCollin@dwpv.com>; richard.garneau@resolutefp.com; Machado, Valene <vmachado@dwpv.com>; Brock, William <wbrock@dwpv.com>; yves.laflamme@resolutefp.com; Marc Bedard <marc.bedard@resolutefp.com> | | Correspondence | Attorney-Client | Vachon and external counsel editing work product. |
| 186 | 9/19/2013 | 18:54:01 | | | | | Correspondence | Attorney-Client | Vachon and external counsel editing work product. |
| 187 | 9/19/2013 | 19:14:01 | francois.dumoulin@resolutefp.com; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; danielle.beauchesne@resolutefp.com | Pendrith, Colin <cpendrith@casselsbrock.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Collin, Jessica <JCollin@dwpv.com>; richard.garneau@resolutefp.com<richard.garneau@resolutefp.com>; seth.kursman@resolutefp.com<seth.kursman@resolutefp.com>; Machado, Valene <vmachado@dwpv.com>; Brock, William <wbrock@dwpv.com>; yves.laflamme@resolutefp.com<yves.laflamme@resolutefp.com; marc.bedard@resolutefp.com<marc.bedard@resolutefp.com> | | Correspondence | Attorney-Client | exchange of edits among external counsel with client regarding draft letter. |
| 188 | 9/19/2013 | 19:14:01 | | | | | Document | Attorney-Client | exchange of edits among external counsel with client regarding draft letter. |
| 189 | 9/19/2013 | 19:14:01 | | | | | Document | Attorney-Client | exchange of edits among external counsel with client regarding draft letter. |
| 190 | 9/19/2013 | 19:14:01 | | | | | Document | Attorney-Client | exchange of edits among external counsel with client regarding draft letter. |

| # | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 191 | 9/19/2013 | 22:32:26 | Pendrith, Colin <cpendrith@casselsbrock.com>; francois.dumoulin@resolutefp.com | Danielle Beauchesne <danielle.beauchesne@resolutefp.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Collin, Jessica <JCollin@dwpv.com>; richard.garneau@resolutefp.com; seth.kursman@resolutefp.com; Machado, Valene <vmachado@dwpv.com>; Brock, William <wbrock@dwpv.com>; yves.laflamme@resolutefp.com; marc.bedard@resolutefp.com; jacques.vachon@resolutefp.com | | Correspondence | Attorney-Client | Vachon sent letter for review. |
| 192 | 9/19/2013 | 22:32:26 | | | | | Correspondence | Attorney-Client | Vachon sent letter for review. |
| 193 | 9/20/2013 | 9:56:12 | Jacques Vachon <jacques.vachon@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Danielle Beauchesne <danielle.beauchesne@resolutefp.com>; francois.dumoulin@resolutefp.com; jacques.vachon@resolutefp.com; Collin, Jessica <JCollin@dwpv.com>; marc.bedard@resolutefp.com; richard.garneau@resolutefp.com; Machado, Valene <vmachado@dwpv.com>; Brock, William <wbrock@dwpv.com>; yves.laflamme@resolutefp.com | | Correspondence | Attorney-Client | Vachon sent letter for review. |
| 194 | 9/20/2013 | 9:56:12 | | | | | Correspondence | Attorney-Client | Vachon sent letter for review. |
| 195 | 10/1/2013 | 12:32:13 | François Pilote <francois.pilote@gvm.ca>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Karl Blackburn/OU=MTL/OU=CPO/O=CSC@CSC; CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | richard.garneau (richard.garneau@resolutefp.com) <richard.garneau@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 196 | 10/1/2013 | 13:13:44 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Karl Blackburn/OU=MTL/OU=CPO/O=CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=François Pilote <francois.pilote@gvm.ca>; richard garneau (richard.garneau@resolutefp.com) <richard.garneau@resolutefp.com>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 197 | 10/4/2013 | 16:46:20 | cpendrith@casselsbrock.com | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; CN=Steve Watson/OU=TBY/O=CSC@csc; CN=Marc Bedard/OU=RB/OU=SF/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 198 | 10/4/2013 | 16:46:20 | | | | | Document | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 199 | 10/4/2013 | 16:46:20 | | | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding strategy. |
| 200 | 10/4/2013 | 16:46:20 | cpendrith@casselsbrock.com | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com>; Seth Kursman <seth.kursman@resolutefp.com>; Steve Watson <steve.watson@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com>; Yves Laflamme <yves.laflamme@resolutefp.com>; Richard Garneau <richard.garneau@resolutefp.com> | | Draft | Attorney-Client;Work Product | External counsel providing edits to letter for Vachon. |
| 201 | 10/4/2013 | 16:46:20 | | | | | Draft | Attorney-Client;Work Product | External counsel providing edits to letter for Vachon. |
| 202 | 10/4/2013 | 16:46:20 | | | | | Draft | Attorney-Client;Work Product | External counsel providing edits to letter for Vachon. |
| 203 | 10/8/2013 | 16:35:41 | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Sandra Gaudreault/OU=LEGL/OU=MTL/O=CS C@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute reflecting legal strategy. |
| 204 | 10/8/2013 | 16:35:41 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 205 | 10/8/2013 | 16:35:41 | | | | | Document | Attorney-Client | Work product prepared by counsel for Resolute. |

| No. | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 206 | 10/9/2013 | 13:15:44 | Pendrith, Colin <cpendrith@casselsbrock.com> | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; marc.bedard@resolutefp.com <marc.bedard@resolutefp.com>; Brock, William <wbrock@dwpv.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute reflecting legal strategy. |
| 207 | 10/9/2013 | 13:15:44 | | Seth Kursman <seth.kursman@resolutefp.com> | Hamilton, Arthur | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 208 | 10/9/2013 | 13:15:44 | Pendrith, Colin <cpendrith@casselsbrock.com> | Seth Kursman <seth.kursman@resolutefp.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; francois.dumoulin@resolutefp.com; jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com; Brock, William <wbrock@dwpv.com> | | Correspondence | Attorney-Client | Kursman sharing edits to external counsel letter re ENGO Caucus. |
| 209 | 10/9/2013 | 13:15:44 | | | | | Draft | Attorney-Client;Work Product | Kursman sharing edits to external counsel letter re ENGO Caucus. |
| 210 | 10/10/2013 | 12:06:28 | | | | | Draft | Attorney-Client;Work Product | External counsel and Vachon discussing and circulating draft letter. |
| 211 | 10/10/2013 | 16:35:24 | Brock, William <wbrock@dwpv.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith,Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; marc.bedard@resolutefp.com; 'seth.kursman@resolutefp.com' <seth.kursman@resolutefp.com> | | Correspondence | Attorney-Client | External counsel and Vachon discussing and circulating draft letter. |
| 212 | 10/10/2013 | 16:35:24 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 213 | 10/10/2013 | 16:35:24 | Brock, William <wbrock@dwpv.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith,Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com; seth.kursman@resolutefp.com <seth.kursman@resolutefp.com> | | Draft | Attorney-Client;Work Product | External counsel circulating draft letter. |
| 214 | 10/10/2013 | 16:35:24 | | | | | Draft | Attorney-Client;Work Product | External counsel circulating draft letter. |
| 215 | 10/11/2013 | 18:13:48 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Brock, William <wbrock@dwpv.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith,Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com<jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com/marc.bedard@resolutefp.com; 'seth.kursman@resolutefp.com'<seth.kursman@resolutefp.com | | Draft | Attorney-Client;Work Product | External counsel and Vachon discussing and circulating draft letter. |
| 216 | 10/11/2013 | 18:13:48 | | | | | Draft | Attorney-Client;Work Product | External counsel and Vachon discussing and circulating draft letter. |
| 217 | 10/11/2013 | 18:13:48 | | | | | Draft | Attorney-Client;Work Product | External counsel and Vachon discussing and circulating draft letter. |
| 218 | 10/13/2013 | 14:44:19 | Brock, William <wbrock@dwpv.com> | Seth Kursman <seth.kursman@resolutefp.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith,Colin <cpendrith@casselsbrock.com>; francois.dumoulin@resolutefp.com'<'francois.dumoulin@resolutefp.com'>; jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com | | Draft | Attorney-Client;Work Product | External counsel comments to draft letter |
| 219 | 10/13/2013 | 14:44:19 | | | | | Draft | Attorney-Client;Work Product | External counsel comments to draft letter |
| 220 | 10/14/2013 | 22:41:18 | O'Neill, Louis-Martin <lmoneill@dwpv.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | | Correspondence | | External counsel comments to draft letter |
| 221 | 10/14/2013 | 22:41:18 | | | | | Draft | | External counsel comments to draft letter |
| 222 | 10/15/2013 | 10:49:39 | Brock, William <wbrock@dwpv.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith,Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; marc.bedard@resolutefp.com <marc.bedard@resolutefp.com>; 'seth.kursman@resolutefp.com' <seth.kursman@resolutefp.com> | | Correspondence | Attorney-Client | External counsel comments to draft letter |
| 223 | 10/15/2013 | 10:49:39 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 224 | 10/15/2013 | 11:11:09 | CN=Steve Watson/OU=TBY/O=CSC@csc | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 225 | 10/15/2013 | 11:11:09 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |

| No. | Date | Time | From | To | CC | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 226 | 10/15/2013 | 11:27:44 | Brock, William <wbrock@dwpv.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith,Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com <marc.bedard@resolutefp.com>; 'seth.kursman@resolutefp.com' <seth.kursman@resolutefp.com>; CN=Steve Watson/OU=TBY/O=CSC@csc | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 227 | 10/15/2013 | 11:27:44 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 228 | 10/15/2013 | 10:49:39 | Brock, William <wbrock@dwpv.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith,Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com; seth.kursman@resolutefp.com <'seth.kursman@resolutefp.com'> | Correspondence | Attorney-Client;Work Product | Correspondence with external counsel regarding preparation of letter. |
| 229 | 10/15/2013 | 10:49:39 | | | | Draft | Attorney-Client;Work Product | Correspondence with external counsel regarding preparation of letter. |
| 230 | 10/15/2013 | 11:27:44 | Brock, William <wbrock@dwpv.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith,Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com; seth.kursman@resolutefp.com <'seth.kursman@resolutefp.com'>; Steve Watson <steve.watson@resolutefp.com> | Correspondence | Attorney-Client;Work Product | Correspondence with external counsel regarding preparation of letter. |
| 231 | 10/15/2013 | 11:27:44 | | | | Draft | Attorney-Client;Work Product | Correspondence with external counsel regarding preparation of letter. |
| 232 | 10/17/2013 | 13:06:10 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; seth.kursman@resolutefp.com <seth.kursman@resolutefp.com> | Brock, William <wbrock@dwpv.com> | Hamilton, Arthur (ahamilton@CasselsBrock.com)<ahamilton@CasselsBrock.com>; Pendrith, Colin (cpendrith@casselsbrock.com)<cpendrith@casselsbrock.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 233 | 10/17/2013 | 17:58:14 | 'jacques.vachon@resolutefp.com' <jacques.vachon@resolutefp.com>; 'francois.dumoulin@resolutefp.com' <francois.dumoulin@resolutefp.com>; 'seth.kursman@resolutefp.com' <seth.kursman@resolutefp.com> | Brock, William <wbrock@dwpv.com> | 'Hamilton, Arthur (ahamilton@CasselsBrock.com)'<ahamilton@CasselsBrock.com>; 'Pendrith, Colin(cpendrith@casselsbrock.com)'<cpendrith@casselsbrock.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 234 | 10/17/2013 | 18:35:30 | Brock, William <wbrock@dwpv.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | 'Hamilton, Arthur (ahamilton@CasselsBrock.com)' <ahamilton@CasselsBrock.com>; Colin Pendrith <cpendrith@casselsbrock.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 235 | 10/18/2013 | 0:46:59 | Pendrith, Colin <cpendrith@casselsbrock.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; Brock, William <wbrock@dwpv.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | seth.kursman@resolutefp.com <seth.kursman@resolutefp.com>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 236 | 10/18/2013 | 0:46:59 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 237 | 10/18/2013 | 14:27:22 | CN=Steve Watson/OU=TBY/O=CSC@csc | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 238 | 10/18/2013 | 14:27:22 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 239 | 10/18/2013 | 16:52:47 | Pendrith, Colin <cpendrith@casselsbrock.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; Brock, William <wbrock@dwpv.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | seth.kursman@resolutefp.com <seth.kursman@resolutefp.com>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 240 | 10/18/2013 | 16:52:47 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 241 | 10/18/2013 | 18:53:22 | Steve Watson/TBY/CSC; CN=Marc Bedard/OU=RB/OU=SF/O=CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 242 | 10/18/2013 | 18:53:22 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 243 | 10/18/2013 | 18:53:22 | Steve Watson/TBY/CSC; Marc Bedard <CN=Marc Bedard/OU=RB/OU=SF/O=CSC> | Francois Dumoulin <CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC> | | Correspondence | Attorney-Client;Work Product | Correspondence with external counsel regarding preparation of letter. |
| 244 | 10/18/2013 | 18:53:22 | | | | Draft | Attorney-Client;Work Product | Correspondence with external counsel regarding preparation of letter. |
| 245 | 10/19/2013 | 15:42:51 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; Brock, William <wbrock@dwpv.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; seth.kursman@resolutefp.com <seth.kursman@resolutefp.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 246 | 10/19/2013 | 15:42:51 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 247 | 10/21/2013 | 12:54:14 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 248 | 10/21/2013 | 12:54:14 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |

| # | Date | Time | Author | Recipient | CC | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 249 | 10/21/2013 | 12:58:05 | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 250 | 10/21/2013 | 12:58:05 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 251 | 10/21/2013 | 15:39:28 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Steve Watson/OU=TBY/O=CSC@csc; CN=Marc Bedard/OU=RB/OU=SF/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; cpendrith@casselsbrock.com; wbrock@dwpv.com | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 252 | 10/21/2013 | 15:39:28 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 253 | 10/21/2013 | 15:39:28 | Jacques Vachon <jacques.vachon@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Yves Laflamme <yves.laflamme@resolutefp.com>; Steve Watson <steve.watson@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com>; Seth Kursman <seth.kursman@resolutefp.com>; cpendrith@casselsbrock.com; wbrock@dwpv.com | Correspondence | Attorney-Client | Correspondence with external counsel regarding preparation of letter. |
| 254 | 10/21/2013 | 15:39:28 | Yves Laflamme <yves.laflamme@resolutefp.com>; Richard Garneau <gar1234@gmail.com> | | | Document | Attorney-Client | Correspondence with external counsel regarding preparation of letter. |
| 255 | 11/13/2013 | 15:01:49 | | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 256 | 11/13/2013 | 15:01:49 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 257 | 11/14/2013 | 14:02:10 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC @CSC | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 258 | 11/14/2013 | 14:02:10 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 259 | 11/15/2013 | 8:55:02 | O'Neill, Louis-Martin <lmoneill@dwpv.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@csc; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@csc; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc; CN=Karl Blackburn/OU=HR/OU=CPO/O=CSC@csc; CN=Alice Minville/OU=LEG/OU=MTL/O=CSC@csc; CN=Alain Quenneville/OU=CI/OU=MTL/O=CSC@csc; CN=Jean Corbin/OU=CI/OU=MTL/O=CSC@csc | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 260 | 11/15/2013 | 8:55:02 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 261 | 11/26/2013 | 0:14:26 | | | | Draft | Attorney-Client;Work Product | Work product prepared by counsel for Resolute. |
| 262 | 2/18/2014 | 15:29:03 | | | | Draft | Attorney-Client;Work Product | Correspondence reflecting provision of legal advice. |
| 263 | 2/18/2014 | 14:37:02 | Carolyn Pinto/MTL/CPO/CSC; Karl Blackburn/MTL/CPO/CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Yves Laflamme/DFBO/MTL/CSC | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 264 | 2/18/2014 | 14:37:02 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 265 | 3/27/2014 | 13:32:42 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@C SC | Correspondence | Attorney-Client | Vachon solicited for views concerning Resolute work product concerning GP claims. |
| 266 | 3/27/2014 | 13:32:42 | | | | Correspondence | Attorney-Client | Vachon solicited for views concerning Resolute work product concerning GP claims. |
| 267 | 3/27/2014 | 13:32:42 | Jacques Vachon <jacques.vachon@resolutefp.com>; Richard Garneau <richard.garneau@resolutefp.com> | Carolyn Pinto <Carolyn.Pinto@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com>; Francois Dumoulin <francois.dumoulin@resolutefp.com> ; Marc Bedard <marc.bedard@resolutefp.com> | Correspondence | Attorney-Client | Vachon solicited for views regarding GP publication claim. |
| 268 | 3/27/2014 | 13:32:42 | | | | Correspondence | Attorney-Client | Vachon solicited for views regarding GP publication claim. |
| 269 | 4/4/2014 | 9:31:05 | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC | | Correspondence | Attorney-Client | Vachon solicited for views with respect to GP communications to customers. |
| 270 | 4/4/2014 | 8:36:28 | CN=John Lafave/OU=VENTE/OU=MTL/O=CSC; Richard Garneau <richard.garneau@resolutefp.com>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC; Mr. Francois Dumoulin <francois.dumoulin@resolutefp.com>; Carolyn Pinto <Carolyn.Pinto@resolutefp.com> | CN=Seth Kursman/OU=EXEC/OU=MTL/O=C SC | | Correspondence | Attorney-Client | Vachon solicited for views regarding Resolute's response to GP's claims. |
| 271 | 4/4/2014 | 8:36:28 | | | | Correspondence | Attorney-Client | Vachon solicited for views regarding Resolute's response to GP's claims. |
| 272 | 4/4/2014 | 8:52:06 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=C SC | | Correspondence | Attorney-Client | Vachon solicited for views with respect to GP communications to customers. |
| 273 | 4/4/2014 | 8:52:06 | | | | Correspondence | Attorney-Client | Vachon solicited for views with respect to GP communications to customers. |
| 274 | 4/15/2014 | 13:09:31 | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | | Correspondence reflecting legal advice upon direction of counsel. |
| 275 | 4/15/2014 | 12:12:06 | Seth Kursman <seth.kursman@resolutefp.com> | Carolyn Pinto <Carolyn.Pinto@resolutefp.com> | david.rosen@edelman.com; Francois Dumoulin <francois.dumoulin@resolutefp.com> ; Jacques Vachon <jacques.vachon@resolutefp.com>; ron.guirguis@edelman.com; Marc Bedard <marc.bedard@resolutefp.com> | Correspondence | Attorney-Client | Vachon solicited for views regarding GP publication claim. |
| 276 | 4/15/2014 | 12:12:06 | | | | Correspondence | Attorney-Client | Vachon solicited for views regarding GP publication claim. |

| # | Date | Time | | | | Type | Privilege | Description |
|---|------|------|---|---|---|------|-----------|-------------|
| 277 | 4/29/2014 | 16:21:29 | CN=Roger Barber/OU=TBY/O=CSC@csc; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC; CN=Breen Blaine/OU=GW/OU=PUR/O=CSC@CSC; CN=Benoit Briere/OU=MTL/OU=CPO/O=CSC@CSC; CN=Kent Cumberton/OU=SGA/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Fraser Hart/OU=MTL/OU=CPO/O=CSC@CSC; CN=Rob Hilbrink/OU=Sales/OU=BW/O=CSC@CSC; CN=Ulf Hofverberg/OU=MTL/OU=CPO/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Pierre Laberge/OU=RH/OU=MTL/O=CSC@CSC; CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC; CN=remi lalonde/OU=MTL/OU=CPO/O=CSC@CSC; CN=Stephanie Leclaire/OU=LEGL/OU=MTL/O=CSC@CSC; CN=Michael Martel/OU=MTL/OU=CPO/O=CSC@CSC; CN=Guillaume Mascotto/OU=MTL/OU=CPO/O=CSC@CSC; CN=Mike Maxfield/OU=TBY/O=CSC@csc; CN=John Mcdonald/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Eric SalesVP Paradis/OU=MTL/OU=CPO/O=CSC@CSC; CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC; CN=Steve Watson/OU=TBY/O=CSC@csc; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Gabrielle BÃ©langer/OU=MTL/OU=CPO/O=CSC | ahamilton@CasselsBrock.com; ljackson@casselsbrock.com; cpendrith@casselsbrock.com | Correspondence | Attorney-Client | Email chain and attachments regarding litigation hold, Cassels Brock solicited. |
| 278 | 4/29/2014 | 16:21:29 | | | | Correspondence | Attorney-Client | Email chain and attachments regarding litigation hold, Cassels Brock solicited. |
| 279 | 4/29/2014 | 16:21:29 | | | | Correspondence | Attorney-Client | Email chain and attachments regarding litigation hold, Cassels Brock solicited. |
| 280 | 4/29/2014 | 16:21:29 | | | | Correspondence | Attorney-Client | Email chain and attachments regarding litigation hold, Cassels Brock solicited. |
| 281 | 4/29/2014 | 16:21:29 | | | | Correspondence | Attorney-Client | Email chain and attachments regarding litigation hold, Cassels Brock solicited. |
| 282 | 4/29/2014 | 16:21:29 | | | | Correspondence | Attorney-Client | Email chain and attachments regarding litigation hold, Cassels Brock solicited. |
| 283 | 5/5/2014 | 12:42:19 | mike.maxfield@resolutefp.com <mike.maxfield@resolutefp.com>; 'steve.watson@resolutefp.com' <steve.watson@resolutefp.com>; 'francois.dumoulin@resolutefp.com'[francois.dumoulin@resolutefp.com>; tom.ratz@resolutefp.com<tom.ratz@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Cameron, Cara <ccameron@dwpv.com>; Hamilton, Arthur<ahamilton@dwpv.com >; Brock, William <wbrock@dwpv.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Breen,Geoff <gbreen@CasselsBrock.com> | Draft | Attorney-Client;Work Product | External counsel soliciting Vachon for review of affidavit. |
| 284 | 5/5/2014 | 12:42:19 | | | | Correspondence | Attorney-Client;Work Product | External counsel soliciting Vachon for review of affidavit. |
| 285 | 5/5/2014 | 15:04:35 | 'Pendrith, Colin' <cpendrith@casselsbrock.com>; mike.maxfield@resolutefp.com <mike.maxfield@resolutefp.com>; 'steve.watson@resolutefp.com' <steve.watson@resolutefp.com>; 'francois.dumoulin@resolutefp.com'<francois.dumoulin@resolutefp.com>; tom.ratz@resolutefp.com<tom.ratz@resolutefp.com> | Cameron, Cara <ccameron@dwpv.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Brock, William<wbrock@dwpv.com>; jacques.vachon@resolutefp.com<jacques.vachon@resolutefp.com>; Breen, Geoff <gbreen@CasselsBrock.com> | Draft | Attorney-Client;Work Product | External counsel soliciting Vachon for review of affidavit. |
| 286 | 5/5/2014 | 15:04:35 | | | | Draft | Attorney-Client;Work Product | External counsel soliciting Vachon for review of affidavit. |
| 287 | 5/5/2014 | 15:04:35 | | | | Draft | Attorney-Client;Work Product | External counsel soliciting Vachon for review of affidavit. |
| 288 | 5/5/2014 | 20:47:25 | Pendrith, Colin <cpendrith@casselsbrock.com>; Cameron, Cara <ccameron@dwpv.com> | CN=Mike Maxfield/OU=TBY/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; 'francois.dumoulin@resolutefp.com'[francois.dumoulin@resolutefp.com] <francois.dumoulin@resolutefp.com>; Breen,Geoff <gbreen@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; 'steve.watson@resolutefp.com' <steve.watson@resolutefp.com>; tom.ratz@resolutefp.com <tom.ratz@resolutefp.com>; Brock, William <wbrock@dwpv.com> | Draft | Attorney-Client;Work Product | External counsel soliciting Vachon for review of affidavit. |
| 289 | 5/5/2014 | 20:47:25 | | | | Draft | Attorney-Client;Work Product | External counsel soliciting Vachon for review of affidavit. |
| 290 | 5/5/2014 | 23:12:17 | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Vachon solicited for review of Resolute work product regarding GP claims. |
| 291 | 5/5/2014 | 23:12:17 | | | | Correspondence | Attorney-Client | Vachon solicited for review of Resolute work product regarding GP claims. |
| 292 | 5/6/2014 | 2:20:43 | 'francois.dumoulin@resolutefp.com' [francois.dumoulin@resolutefp.com]<francois.dumoulin@resolutefp.com>; 'jacques.vachon@resolutefp.com]<jacques.vachon@resolutefp.com>; mike.maxfield@resolutefp.com <mike.maxfield@resolutefp.com>; steve.watson@resolutefp.com <steve.watson@resolutefp.com>; tom.ratz@resolutefp.com <tom.ratz@resolutefp.com> | Cameron, Cara <ccameron@dwpv.com> | Breen, Geoff [gbreen@CasselsBrock.com]<gbreen@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; ahamilton@casselsbrock.com>ahamilton@casselsbrock.com>; Brock, William <wbrock@dwpv.com> | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to work product in Canadian action. |
| 293 | 5/6/2014 | 2:20:43 | | | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to work product in Canadian action. |
| 294 | 5/6/2014 | 2:20:43 | | | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to work product in Canadian action. |

| # | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|------|------|------|----|----|--|------|-----------|-------------|
| 295 | 5/6/2014 | 7:12:59 | Cameron, Cara <ccameron@dwpv.com> | CN=Tom Ratz/OU=TBY/O=CSC | ahamilton@casselsbrock.com <ahamilton@casselsbrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; 'Francois.dumoulin@resolutefp.com' (francois.dumoulin@resolutefp.com) <francois.dumoulin@resolutefp.com>; Breen, Geoff (gbreen@CasselsBrock.com) <gbreen@CasselsBrock.com>; 'jacques.vachon@resolutefp.com'[jac ques.vachon@resolutefp.com] <jacques.vachon@resolutefp.com>; mike.maxfield@resolutefp.com <mike.maxfield@resolutefp.com>; steve.watson@resolutefp.com>; <steve.watson@resolutefp.com>; Brock, William <wbrock@dwpv.com> | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to draft work product. |
| 296 | 5/6/2014 | 7:12:59 | | | | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to draft work product. |
| 297 | 5/6/2014 | 9:06:51 | Cameron, Cara <ccameron@dwpv.com>, ahamilton@casselsbrock.com <ahamilton@casselsbrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Breen, Geoff (gbreen@CasselsBrock.com) <gbreen@CasselsBrock.com>; Jacques Vachon; Mike Maxfield; Steve Watson; Tom Ratz; Brock, William <wbrock@dwpv.com>; francois.dumoulin@resolutefp.com> | Steven Watson <watson3000@shaw.ca> | | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to draft work product. |
| 298 | 5/6/2014 | 9:06:51 | | | | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to draft work product. |
| 299 | 5/6/2014 | 12:24:58 | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=C SC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@ CSC | | Correspondence | Attorney-Client | Vachon solicited to review work product concerning Resolute response to customer. |
| 300 | 5/6/2014 | 12:24:58 | | | | | Correspondence | Attorney-Client | Vachon solicited to review work product concerning Resolute response to customer. |
| 301 | 5/6/2014 | 7:24:09 | Cameron, Cara <ccameron@dwpv.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O= CSC | ahamilton@casselsbrock.com <ahamilton@casselsbrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Breen, Geoff (gbreen@CasselsBrock.com) <gbreen@CasselsBrock.com>; 'jacques.vachon@resolutefp.com'[jac ques.vachon@resolutefp.com] <jacques.vachon@resolutefp.com>; mike.maxfield@resolutefp.com <mike.maxfield@resolutefp.com>; steve.watson@resolutefp.com>; <steve.watson@resolutefp.com>; tom.ratz@resolutefp.com>; tom.ratz@resolutefp.com>; Brock, William <wbrock@dwpv.com> | | Correspondence | Attorney-Client | Correspondence reflecting legal advice upon direction of counsel. |
| 302 | 5/6/2014 | 7:24:09 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 303 | 5/7/2014 | 12:30:46 | michdesb@sympatico.ca; jcdolan1@me.com; dick@rfalconer.ca; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; jeff@hearnfamily.us; b_martin@fairfax.ca; CN=Ann Raborn/OU=SMT/OU=AN/O=CSC@CSC; ar@triocapital.ca; michael.rousseau@aircanada.ca; david.wilkins@nelsonmullins.com | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS C | CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Jo-Ann Longworth/OU=MTL/OU=CPO/O=CSC @CSC; CN=Pierre Laberge/OU=RH/OU=MTL/O=CSC@CS C; CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC @CSC; CN=Andre Piche/OU=VAP/OU=MTL/O=CSC@CSC ; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Stephanie Leclaire/OU=LEGL/OU=MTL/O=CSC@ CSC; CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@ CSC; CN=remi lalonde/OU=MTL/OU=CPO/O=CSC@C SC | | Correspondence | Work Product | Correspondence reflecting legal advice upon direction of counsel. |
| 304 | 5/7/2014 | 12:30:46 | | | | | Correspondence | Work Product | Vachon circulating work product regarding Canadian action for group review and comment. |
| 305 | 5/7/2014 | 12:30:46 | | | | | Correspondence | Work Product | Vachon circulating work product regarding Canadian action for group review and comment. |
| 306 | 5/7/2014 | 12:30:46 | | | | | Correspondence | Work Product | Vachon circulating work product regarding Canadian action for group review and comment. |
| 307 | 5/7/2014 | 12:30:46 | | | | | Correspondence | Work Product | Vachon circulating work product regarding Canadian action for group review and comment. |

| # | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 308 | 5/14/2014 | 10:19:34 | CN=Roger Barber/OU=TBY/O=CSC@csc; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC; CN=Breen Blaine/OU=GW/OU=PUR/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Fraser Hart/OU=MTL/OU=CPO/O=CSC@CSC; CN=Rob Hilbrink/OU=Sales/OU=BW/O=CSC@CSC; CN=Ulf Hofverberg/OU=MTL/OU=CPO/O=CSC@CSC; CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC; CN=remi lalonde/OU=MTL/OU=CPO/O=CSC@CSC; CN=Michael Martel/OU=MTL/OU=CPO/O=CSC@CSC; CN=Guillaume Mascotto/OU=MTL/OU=CPO/O=CSC@CSC; CN=Mike Maxfield/OU=TBY/O=CSC@csc; CN=John Mcdonald/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Eric SalesVP Paradis/OU=MTL/OU=CPO/O=CSC@CSC; CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC; CN=Steve Watson/OU=TBY/O=CSC@csc; CN=Xavier VanChau/OU=RPC/OU=MTL/O=CSC@CSC; CN=Karl Blackburn/OU=MTL/OU=CPO/O=CSC@CSC; CN=Marisa Gialiris/OU=RPC/OU=MTL/O=CSC@CSC; CN=Guy Tremblay/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Pascale Lagace/OU=MTL/OU=CPO/O=CSC@CSC; CN=Laura Ashley/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Carlos De Cordoba/OU=MKTG/OU=MTL/O=CSC@CSC; CN=Charlie DelVecchio/OU=GW/OU=PUR/O=CSC@CSC; CN=Gerry Clapperton/OU=MTL/OU=CPO/O=CSC@CSC; CN=Kevin Goulding/OU=MTL/OU=CPO/O=CSC@CSC; CN=Julie Fillion/OU=AMO/O=CSC@CSC; CN=Francois Leveque/OU=FORET/OU=SF/O=CSC@CSC; CN=Joachim Kazmaier/OU=MTL/OU=CPO/O=CSC@CSC; CN=Ginger Bower/OU=MTL/OU=CPO/O=CSC@CSC; CN=Norm Gennarelli/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Tom Garrity/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Dan Rosenmeyer/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Garry Grissom/OU=VENTE/OU=MTL/O=CSC@CSC; CN=John Ovanessian/OU=GW/OU=PUR/O=CSC@CSC; CN=Jeff Romeo/OU=MTL/OU=CPO/O=CSC@CSC; CN=Stephen Begley/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Jiggs Fey/OU=NP/OU=PUR/O=CSC@CSC; CN=Robin Clarke/OU=Senior Admin/OU=BW/O=CSC@CSC; CN=Charles Neilson/OU=MKTG/OU=MTL/O=CSC@CSC; CN=Eric Ophoff/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Martin Fairbank/OU=GAT/O=CSC@CSC | CN=Gabrielle BÃ©langer/OU=MTL/OU=CPO/O=CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; ljackson@casselsbrock.com; ahamilton@casselsbrock.com; cpendrith@casselsbrock.com | | Correspondence | Attorney-Client | Circulation of litigation hold materials to Resolute internal employees. |
| 309 | 5/14/2014 | 10:19:34 | | | | | Correspondence | Attorney-Client | Circulation of litigation hold materials to Resolute internal employees. |
| 310 | 5/14/2014 | 10:19:34 | | | | | Correspondence | Attorney-Client | Circulation of litigation hold materials to Resolute internal employees. |
| 311 | 5/14/2014 | 10:19:34 | | | | | Correspondence | Attorney-Client | Circulation of litigation hold materials to Resolute internal employees. |
| 312 | 5/15/2014 | 17:04:47 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; steve.watson@resolutefp.com <steve.watson@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Hamilton, Arthur <ahamilton@casselsbrock.com>; Cameron, Cara<ccameron@dwpv.com>; Mendell, Peter <pmendell@dwpv.com>; steve.watson@resolutefp.com <steve.watson@resolutefp.com>; Brock, William<wbrock@dwpv.com>; danielle.beauchesne@resolutefp.com <danielle.beauchesne@resolutefp.co m> | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to draft letter. |
| 313 | 5/15/2014 | 17:04:47 | | | | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to draft letter. |
| 314 | 5/15/2014 | 17:04:47 | | | | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to draft letter. |
| 315 | 5/15/2014 | 17:04:47 | | | | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to draft letter. |
| 316 | 5/15/2014 | 17:04:47 | | | | | Draft | Attorney-Client;Work Product | Internal and external counsel turning edits to draft letter. |
| 317 | 5/26/2014 | | Gabrielle.BÃ©langer@resolutefp.com | Anna.Manna@resolutefp.com | Breen.Blaine@resolutefp.com;Anna. Manna@resolutefp.com | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 318 | 5/26/2014 | | | | | | Document | Attorney-Client;Work Product | Correspondence with counsel for Resolute concerning legal advice. |
| 319 | 5/27/2014 | | Charlie.DelVecchio@resolutefp.com | Breen.Blaine@resolutefp.com | Eric.Ophoff@resolutefp.com | | Correspondence | Attorney-Client | Vachon solicited regarding lawsuit. |
| 320 | 5/27/2014 | | Charlie.DelVecchio@resolutefp.com | Breen.Blaine@resolutefp.com | Eric.Ophoff@resolutefp.com | | Correspondence | Attorney-Client | Vachon solicited regarding lawsuit. |
| 321 | 5/27/2014 | | Eric.Ophoff@resolutefp.com | Breen.Blaine@resolutefp.com | | | Correspondence | Attorney-Client | Vachon solicited regarding lawsuit. |
| 322 | 6/4/2014 | 22:01:10 | | | | | Draft | Attorney-Client;Work Product | Work product prepared by counsel for Resolute. |
| 323 | 6/4/2014 | 22:01:10 | | | | | Draft | Attorney-Client;Work Product | Work product prepared by counsel for Resolute. |
| 324 | 7/11/2014 | 9:35:04 | CN=Gabrielle BÃ©langer/OU=MTL/OU=CPO/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 325 | 7/11/2014 | 9:35:04 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 326 | 7/11/2014 | 9:35:04 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 327 | 7/11/2014 | 9:35:04 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 328 | 7/22/2014 | 15:17:59 | Gabrielle.Belanger@resolutefp.com <Gabrielle.Belanger@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | McGlynn, Debbie <dmcglynn@casselsbrock.com> | Jackson, Lara <ljackson@casselsbrock.com>; Miller, Deborah<DMiller@CasselsBrock.com> | | Correspondence | Attorney-Client | External counsel sharing work product with litigation. |
| 329 | 7/22/2014 | 15:17:59 | | | | | Correspondence | Attorney-Client | External counsel sharing work product with litigation. |
| 330 | 7/23/2014 | 13:17:33 | McGlynn, Debbie <dmcglynn@casselsbrock.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Miller, Deborah <DMiller@CasselsBrock.com>; Gabrielle.Belanger@resolutefp.com <Gabrielle.Belanger@resolutefp.com >; Jackson, Lara <ljackson@casselsbrock.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 331 | 7/23/2014 | 13:17:33 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 332 | 7/24/2014 | 16:53:15 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS C | | | Correspondence | Attorney-Client | Vachon instructing Resolute personnel to prepare work product for Vachon's review. |
| 333 | 7/27/2014 | 16:35:34 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=C SC | | | Correspondence | Attorney-Client;Work Product | Vachon solicited to review draft letter. |
| 334 | 7/27/2014 | 16:35:34 | | | | | Correspondence | Attorney-Client;Work Product | Vachon solicited to review draft letter. |
| 335 | 7/29/2014 | 16:09:23 | McGlynn, Debbie <dmcglynn@casselsbrock.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Miller, Deborah <DMiller@CasselsBrock.com>; Gabrielle.Belanger@resolutefp.com <Gabrielle.Belanger@resolutefp.com >; Jackson, Lara <ljackson@casselsbrock.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 336 | 7/29/2014 | 16:09:23 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 337 | 7/29/2014 | 16:09:23 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 338 | 8/8/2014 | 16:43:39 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC | | Draft | Attorney-Client | Vachon solicited to review draft letter. |

| No. | Date | Time | From | To | CC | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 339 | 8/8/2014 | 16:43:39 | | | | Draft | Attorney-Client | Vachon solicited to review draft letter. |
| 340 | 8/21/2014 | 8:37:47 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com> | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | Seth Kursman <seth.kursman@resolutefp.com>; Colin Pendrith <cpendrith@casselsbrock.com>; Arthur Hamilton <ahamilton@casselsbrock.com> | Correspondence | Attorney-Client | Vachon and external counsel solicited to review GP filing. |
| 341 | 8/21/2014 | 8:37:47 | | | | Correspondence | Attorney-Client | Vachon and external counsel solicited to review GP filing. |
| 342 | 8/21/2014 | 14:06:31 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Danielle Beauchesne/OU=NWSPRT/OU=MTL/O=CSC | Arthur Hamilton <ahamilton@casselsbrock.com>; Colin Pendrith <cpendrith@casselsbrock.com>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Vachon and external counsel solicited to review GP filing. |
| 343 | 8/21/2014 | 14:06:31 | | | | Correspondence | Attorney-Client | Vachon and external counsel solicited to review GP filing. |
| 344 | 8/21/2014 | 8:37:47 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com> | Jacques Vachon <CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC> | Seth Kursman <seth.kursman@resolutefp.com>; Colin Pendrith <cpendrith@casselsbrock.com>; Arthur Hamilton <ahamilton@casselsbrock.com> | Correspondence | Attorney-Client;Work Product | Vachon and external counsel drafting statement of defence. |
| 345 | 8/21/2014 | 8:37:47 | | | | Correspondence | Attorney-Client;Work Product | Vachon and external counsel drafting statement of defence. |
| 346 | 8/21/2014 | 14:06:31 | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Danielle Beauchesne <danielle.beauchesne@resolutefp.com> | Arthur Hamilton <ahamilton@casselsbrock.com>; Colin Pendrith <cpendrith@casselsbrock.com>; Marc Bedard <CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC>; Seth Kursman <CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC>; Yves Laflamme <CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC>; Jacques Vachon <jacques.vachon@resolutefp.com> | Correspondence | Attorney-Client | Internal and external counsel discussing GP statement of defence. |
| 347 | 8/21/2014 | 14:06:31 | | | | Correspondence | Attorney-Client | Internal and external counsel discussing GP statement of defence. |
| 348 | 8/21/2014 | 14:06:31 | | | | Correspondence | Attorney-Client | Internal and external counsel discussing GP statement of defence. |
| 349 | 8/28/2014 | 9:22:27 | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Marc Bedard <marc.bedard@resolutefp.com> | | Correspondence | Attorney-Client | Comments to GP statement of defence. |
| 350 | 8/28/2014 | 9:22:27 | | | | Correspondence | Attorney-Client | Comments to GP statement of defence. |
| 351 | 9/29/2014 | 17:11:51 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 352 | 9/29/2014 | 17:11:51 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 353 | 10/6/2014 | 21:24:46 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Sandra Cunningham/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Michael Martel/OU=MTL/OU=CPO/O=CSC@CSC; CN=Roger Barber/OU=TBY/O=CSC@csc; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC; CN=Steve Watson/OU=TBY/O=CSC@csc; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Karl Blackburn/OU=MTL/O=CSC@CSC; CN=Terry Skiffington/OU=TBY/O=CSC@CSC; CN=Richard Standish/OU=IFA/O=CSC@CSC; CN=Gordon Cole/OU=NWSPRT/OU=MTL/O=CSC; CN=Maxime Langlais/OU=TBY/O=CSC@CSC; paul.monteoun@publicaffairsadvisors.com; agerman@globalpublic.com; pchoquette@mondea.ca; Belmesk, Rafik <Rafik.Belmesk@edelman.com> | CN=Xavier VanChau/OU=RPC/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Vachon solicited to review draft strategy materials. |
| 354 | 10/6/2014 | 21:24:46 | | | | Correspondence | Attorney-Client | Vachon solicited to review draft strategy materials. |
| 355 | 10/6/2014 | 21:24:46 | | | | Correspondence | Attorney-Client | Vachon solicited to review draft strategy materials. |
| 356 | 10/15/2014 | 19:31:05 | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Xavier VanChau/OU=RPC/OU=MTL/O=CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC; CN=John Mcdonald/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Nathalie Guilbault/OU=MTL/OU=CPO/O=CSC@CSC; CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@CSC | Correspondence | Attorney-Client | Vachon solicited for input concerning Resolute strategy. |
| 357 | 10/15/2014 | 19:31:05 | | | | Correspondence | Attorney-Client | Vachon solicited for input concerning Resolute strategy. |
| 358 | 10/15/2014 | 19:31:05 | | | | Correspondence | Attorney-Client | Vachon solicited for input concerning Resolute strategy. |
| 359 | 10/24/2014 | 16:36:54 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Vachon solicited to review litigation material. |
| 360 | 10/24/2014 | 16:36:54 | | | | Correspondence | Attorney-Client | Vachon solicited to review litigation material. |
| 361 | 10/24/2014 | 16:36:54 | | | | Correspondence | Attorney-Client | Vachon solicited to review litigation material. |
| 362 | 11/13/2014 | 14:24:04 | cpendrith@casselsbrock.com | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@casselsbrock.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 363 | 11/13/2014 | 14:24:04 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 364 | 11/13/2014 | 14:24:04 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |

| # | Date | Time | From | To | CC | Type | Privilege | Description |
|---|------|------|------|-----|-----|------|-----------|-------------|
| 365 | 11/13/2014 | 15:19:52 | cpendrith@casselsbrock.com | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@casselsbrock.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 366 | 11/13/2014 | 15:19:52 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 367 | 11/13/2014 | 14:00:27 | cpendrith@casselsbrock.com | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@casselsbrock.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 368 | 11/14/2014 | 14:00:27 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 369 | 11/21/2014 | 8:28:06 | cpendrith@casselsbrock.com | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@casselsbrock.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 370 | 11/27/2014 | 17:35:13 | Pendrith, Colin <cpendrith@casselsbrock.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 371 | 11/27/2014 | 17:13:20 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | | | Correspondence | Attorney-Client | External counsel reviewing Resolute work product and providing analysis |
| 372 | 12/4/2014 | 13:34:33 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | | | Correspondence | Attorney-Client | External counsel reviewing and analyzing GP claims. |
| 373 | 12/9/2014 | 9:00:25 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | | | Correspondence | Attorney-Client | External counsel analyzing GP claims. |
| 374 | 12/10/2014 | | Jacques.Vachon@resolutefp.com | breen.blaine@resolutefp.com | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 375 | 12/11/2014 | 11:39:03 | Pendrith, Colin <cpendrith@casselsbrock.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; Hamilton, Arthur <ahamilton@casselsbrock.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 376 | 12/11/2014 | 11:39:03 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 377 | 12/16/2014 | 15:44:10 | Pendrith, Colin <cpendrith@casselsbrock.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 378 | 3/9/2015 | | Eric.Ophoff@resolutefp.com | Breen.Blaine@resolutefp.com | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 379 | 3/9/2015 | | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 380 | 4/6/2015 | 14:07:39 | 'richard.garneau@resolutefp.com' <richard.garneau@resolutefp.com>; 'jacques.vachon@resolutefp.com' <jacques.vachon@resolutefp.com>; sophie.rossignol@resolutefp.com <sophie.rossignol@resolutefp.com>; john.lafave@resolutefp.com <john.lafave@resolutefp.com>; 'linda.gauvin@resolutefp.com' <linda.gauvin@resolutefp.com> | Feldman, Elliot <EFeldman@bakerlaw.com> | Snarr, Michael <MSnarr@bakerlaw.com>; Burke, John<JBurke@bakerlaw.com>; Zhu, Jing <jzhu@bakerlaw.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 381 | 4/6/2015 | 14:07:39 | | | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 382 | 4/6/2015 | 14:07:39 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 383 | 4/7/2015 | | Anna.Manna@resolutefp.com | breen.blaine@resolutefp.com | | | Correspondence | Attorney-Client;Work Product | Correspondence reflecting provision of legal advice. |
| 384 | 4/7/2015 | | | | | | Document | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 385 | 4/7/2015 | | | | | | Document | Attorney-Client;Work Product | Correspondence reflecting provision of legal advice. |
| 386 | 4/7/2015 | | | | | | Document | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 387 | 5/23/2015 | | John.Ovanessian@resolutefp.com;Stephen.Begley@resolutefp.com | Breen.Blaine@resolutefp.com | | | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 388 | 6/11/2015 | 17:34:48 | Clayton, Lewis R <lclayton@paulweiss.com>; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | Hamilton, Arthur(ahamilton@CasselsBrock.com) <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Conrad, Matthew L <mconrad@paulweiss.com>; pmendell@dwpv.com) <pmendell@dwpv.com> | | Correspondence | Attorney-Client | External counsel discussing GP letter. |
| 389 | 6/11/2015 | 17:34:48 | | | | | Correspondence | Attorney-Client | External counsel discussing GP letter. |
| 390 | 6/11/2015 | 17:34:48 | | | | | Correspondence | Attorney-Client | External counsel discussing GP letter. |
| 391 | 6/12/2015 | 9:04:33 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | Clayton, Lewis R <lclayton@paulweiss.com>; Hamilton, Arthur(ahamilton@CasselsBrock.com) <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Conrad, Matthew L <mconrad@paulweiss.com>; pmendell@dwpv.com) <pmendell@dwpv.com> | | Correspondence | Attorney-Client | External counsel discussing GP letter. |
| 392 | 6/12/2015 | 9:04:33 | | | | | Correspondence | Attorney-Client | External counsel discussing GP letter. |

| # | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 393 | 6/12/2015 | 7:27:30 | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Clayton, Lewis R <lclayton@paulweiss.com>; Hamilton, Arthur(ahamilton@CasselsBrock.com) <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Conrad, Matthew L <mconrad@paulweiss.com>; pmendell (pmendell@dwpv.com) <pmendell@dwpv.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 394 | 6/12/2015 | 7:27:30 | | | | | Draft | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 395 | 7/10/2015 | 9:32:30 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | McGlynn, Debbie <dmcglynn@casselsbrock.com> | Gabrielle.Belanger@resolutefp.com <Gabrielle.Belanger@resolutefp.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Hamilton, Arthur<ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com<jacques.vachon@resolutefp.com>; seth.kursman@resolutefp.com<seth.kursman@resolutefp.com> | | Correspondence | Attorney-Client | Internal and external counsel preparing production of documents. |
| 396 | 7/10/2015 | 9:32:30 | | | | | Correspondence | Attorney-Client | Internal and external counsel preparing production of documents. |
| 397 | 7/10/2015 | 9:36:20 | McGlynn, Debbie <dmcglynn@casselsbrock.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Gabrielle BÂ©langer/OU=MTL/OU=CPO/O=CSC@CSC; Colin Pendrith <cpendrith@casselsbrock.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 398 | 7/10/2015 | 9:36:20 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 399 | 10/7/2015 | 18:16:09 | steve.watson@resolutefp.com <steve.watson@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | ccameron@dwpv.com <ccameron@dwpv.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; pmendell@dwpv.com <pmendell@dwpv.com>; seth.kursman@resolutefp.com<seth.kursman@resolutefp.com>; jacques.vachon@resolutefp.com<jacques.vachon@resolutefp.com>; Hamilton, Arthur<ahamilton@CasselsBrock.com> | | Document | Work Product | External counsel providing analysis of GP claims. |
| 400 | 10/7/2015 | 18:16:09 | | | | | Document | Attorney-Client | External counsel providing analysis of GP claims. |
| 401 | 10/13/2015 | 15:08:40 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC | | | Draft | Attorney-Client | External counsel providing analysis of GP claims. |
| 402 | 10/13/2015 | 15:08:40 | | | | | Draft | Attorney-Client | External counsel providing analysis of GP claims. |
| 403 | 10/13/2015 | 16:37:41 | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 404 | 10/13/2015 | 16:37:41 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 405 | 10/14/2015 | 15:56:18 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC | | Draft | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 406 | 10/14/2015 | 15:56:18 | | | | | Document | Attorney-Client | Work product prepared by counsel for Resolute. |
| 407 | 11/25/2015 | 16:06:51 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Wood Products Bedard <marc.bedard@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com> | | | Correspondence | Attorney-Client | Vachon solicited for review of GP press statement. |
| 408 | 12/14/2015 | | David.Holt@resolutefp.com | Breen.Blaine@resolutefp.com | | | Correspondence | Attorney-Client | Correspondence reflecting legal advice upon direction of counsel. |
| 409 | 12/17/2015 | 13:33:34 | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence reflecting legal advice upon direction of counsel. |
| 410 | 1/15/2016 | 16:19:15 | Michael J. Bowe <MBowe@kasowitz.com> | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 411 | 1/15/2016 | 16:19:15 | | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 412 | 1/15/2016 | 16:19:15 | | | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 413 | 1/15/2016 | 16:19:15 | | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 414 | 1/15/2016 | 16:19:15 | | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 415 | 1/15/2016 | 16:19:15 | | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 416 | 1/21/2016 | | David.Holt@resolutefp.com | Breen.Blaine@resolutefp.com | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 417 | 3/28/2016 | 12:44:03 | CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | CN=Jacques Vachon/OU=MTL/OU=CSC@CSC | | Correspondence | Attorney-Client | Kursman soliciting Vachon for review and/or request for development of legal work product. |

| # | Date | Time | Author | To | CC | BCC | Type | Privilege | Description |
|---|------|------|--------|-----|-----|-----|------|-----------|-------------|
| 418 | 4/8/2016 | 14:23:50 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC C | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 419 | 4/11/2016 | 9:40:38 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=csc; Hamilton Arthur <ahamilton@casselsbrock.com>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@csc; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@csc; CN=Karl Blackburn/OU=MTL/OU=CPO/O=CSC@csc; cpendrith@casselsbrock.com; Bowe Michael <MBowe@kasowitz.com> | CN=Richard Garneau/OU=MTL/OU=CPO/O=CS C | | | Correspondence | Attorney-Client | Internal and external counsel solicited for input re Greenpeace claims. |
| 420 | 4/12/2016 | 13:45:08 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC C | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; CN=Paul Monkeusz/OU=MTL/OU=CPO/O=CSC @CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Vachon solicited to review work product re GP claims. |
| 421 | 4/14/2016 | 11:20:23 | CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O= CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 422 | 4/24/2016 | | Eric.Ophoff@resolutefp.com | Breen.Blaine@resolutefp.com | | | Correspondence | Attorney-Client | Kursman discussing legal advice, Vachon CC'd. |
| 423 | 5/6/2016 | 14:57:58 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O= CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 424 | 5/6/2016 | 14:57:58 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 425 | 5/11/2016 | | John.Ovanessian@resolutefp.com | breen.blaine@resolutefp.com | | | Correspondence | Attorney-Client | Vachon solicited to coordinate response strategy |
| 426 | 5/11/2016 | | John.Ovanessian@resolutefp.com | breen.blaine@resolutefp.com | | | Correspondence | Attorney-Client | Vachon solicited to coordinate response strategy |
| 427 | 5/12/2016 | 18:54:36 | Michael J. Bowe <MBowe@kasowitz.com>; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; Arthur Hamilton <ahamilton@casselsbrock.com>; Jacques Vachon <jacques.vachon@resolutefp.com>; Peter Mendell <pmendell@dwpv.com> | CN=Seth Kursman/OU=EXEC/OU=MTL/O=C SC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 428 | 5/12/2016 | 18:54:36 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 429 | 5/17/2016 | | John.Ovanessian@resolutefp.com | breen.blaine@resolutefp.com | | | Correspondence | Attorney-Client | Vachon solicited to coordinate response strategy |
| 430 | 5/19/2016 | 9:08:31 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS C | | | Draft | Attorney-Client;Work Product | circulation of draft complaint to client. |
| 431 | 5/19/2016 | 9:08:31 | | | | | Draft | Attorney-Client;Work Product | circulation of draft complaint to client. |
| 432 | 5/19/2016 | 9:08:31 | | | | | Draft | Attorney-Client;Work Product | circulation of draft complaint to client. |
| 433 | 5/19/2016 | 11:18:32 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=csc | CN=Seth Kursman/OU=EXEC/OU=MTL/O=C SC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@c sc; Michael J. Bowe <MBowe@kasowitz.com> | | Draft | Attorney-Client;Work Product | circulation of draft complaint and comments. |
| 434 | 5/19/2016 | 11:18:32 | | | | | Draft | Attorney-Client;Work Product | circulation of draft complaint and comments. |
| 435 | 5/19/2016 | 17:08:28 | Michael J. Bowe <MBowe@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O= CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@ CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 436 | 5/19/2016 | 17:08:28 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 437 | 5/24/2016 | 9:54:05 | Jacques Vachon <jacques.vachon@resolutefp.com>; Arthur Hamilton <ahamilton@casselsbrock.com>; Colin Pendrith <cpendrith@casselsbrock.com>; Peter Mendell <pmendell@dwpv.com>; Seth Kursman <seth.kursman@resolutefp.com>; 'francois.dumoulin@resolutefp.com' <francois.dumoulin@resolutefp.com> | Michael J. Bowe <MBowe@kasowitz.com> | | | Draft | Attorney-Client;Work Product | comments to draft complaint |
| 438 | 5/24/2016 | 10:32:43 | Mendell, Peter <pmendell@dwpv.com>; 'Michael J. Bowe' <MBowe@kasowitz.com> | Hamilton, Arthur <ahamilton@casselsbrock.com> | Jacques Vachon <jacques.vachon@resolutefp.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Seth Kursman <seth.kursman@resolutefp.com>; 'francois.dumoulin@resolutefp.com' <francois.dumoulin@resolutefp.com> | | Draft | Attorney-Client;Work Product | comments to draft complaint. |
| 439 | 5/24/2016 | 16:14:38 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@csc; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC@csc; skursman@resolutefp.com; laflamme | CN=Richard Garneau/OU=MTL/OU=CPO/O=CS C | | | Correspondence | Attorney-Client | Vachon solicited for advice regarding GP claims. |
| 440 | 5/24/2016 | 16:14:38 | | | | | Correspondence | Attorney-Client | Vachon solicited for advice regarding GP claims. |
| 441 | 5/25/2016 | 15:03:08 | Michael J. Bowe <MBowe@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O= CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; Arthur Hamilton <ahamilton@casselsbrock.com>; Jacques Vachon <jacques.vachon@resolutefp.com>; Peter Mendell <pmendell@dwpv.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 442 | 5/25/2016 | 15:03:08 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 443 | 5/25/2016 | | Stephanie.Shumsky@resolutefp.com | breen.blaine@resolutefp.com | | | Correspondence | Attorney-Client | Vachon solicited to coordinate response strategy |
| 444 | 5/26/2016 | | Stephanie.Shumsky@resolutefp.com | Breen.Blaine@resolutefp.com | | | Correspondence | Attorney-Client | Vachon solicited to coordinate response strategy |
| 445 | 5/30/2016 | 16:56:12 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O= CSC | Michael J. Bowe <MBowe@kasowitz.com> | Francois Dumoulin <francois_dumoulin @videotron.ca> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 446 | 5/30/2016 | 16:56:12 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 447 | 6/9/2016 | 16:41:26 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC C | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC | | Correspondence | Attorney-Client | Vachon solicited for input regarding Resolute work product. |
| 448 | 6/9/2016 | 16:41:26 | | | | | Correspondence | Attorney-Client | Vachon solicited for input regarding Resolute work product. |
| 449 | 8/26/2016 | 15:34:28 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; seth.kursman@resolutefp.com <seth.kursman@resolutefp.com>; Michael J.Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com> | Hamilton, Arthur <ahamilton@casselsbrock.com> | richard.garneau@resolutefp.com <richard.garneau@resolutefp.com>; Pendrith, Colin <cpendrith@casselsbrock.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 450 | 8/26/2016 | 15:34:28 | | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 451 | 9/9/2016 | | Eric.Ophoff@resolutefp.com | Breen.Blaine@resolutefp.com | | | Correspondence | Attorney-Client | Kursman reflecting on legal advice regarding strategy |

| No. | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 452 | 10/13/2016 | | Chris Grond [christopher.grond@ag.com] | breen.blaine@resolutefp.com | John.Ovanessian@resolutefp.com;Stephen.Begley@resolutefp.com | | Correspondence | Attorney-Client | Kursman reflecting legal strategy regarding responses. |
| 453 | 10/13/2016 | | Grond, Chris [cgrond@ag.com] | breen.blaine@resolutefp.com | | | Correspondence | Attorney-Client | Kursman relaying legal advice regarding response strategy. |
| 454 | 10/13/2016 | | John.Ovanessian@resolutefp.com | breen.blaine@resolutefp.com | | | Correspondence | Attorney-Client | Kursman relaying legal advice regarding response strategy. |
| 455 | 10/13/2016 | | Grond, Chris [cgrond@ag.com] | breen.blaine@resolutefp.com | | | Correspondence | Attorney-Client | Kursman relaying legal advice regarding response strategy. |
| 456 | 10/26/2016 | 13:36:14 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; cpendrith@casselsbrock.com | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | Michael I. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding affidavit. |
| 457 | 10/26/2016 | 13:43:33 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; cpendrith@casselsbrock.com <cpendrith@casselsbrock.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Michael I. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding affidavit. |
| 458 | 10/26/2016 | 14:30:45 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Michael I. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 459 | 10/26/2016 | 14:05:13 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Michael I. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | Circulation of documents in connection with preparation of affidavit. |
| 460 | 10/26/2016 | 14:05:13 | | | | | Correspondence | Attorney-Client | Circulation of documents in connection with preparation of affidavit. |
| 461 | 10/26/2016 | 14:50:37 | Pendrith, Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Michael I. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 462 | 10/27/2016 | 16:12:44 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | cpendrith@casselsbrock.com <cpendrith@casselsbrock.com>; francois.dumoulin@resolutefp.com; Michael I. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 463 | 10/27/2016 | 14:16:11 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | cpendrith@casselsbrock.com <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Michael I. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 464 | 10/27/2016 | 15:27:02 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 465 | 10/27/2016 | 15:57:37 | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 466 | 10/27/2016 | 15:57:37 | Marc Bedard <marc.bedard@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding preparation of affidavit. |
| 467 | 10/27/2016 | 16:25:54 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | cpendrith@casselsbrock.com <cpendrith@casselsbrock.com>; francois.dumoulin@resolutefp.com; Michael I. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 468 | 11/1/2016 | 18:33:15 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 469 | 11/1/2016 | 12:30:00 | | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O= | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 470 | 11/1/2016 | 13:16:54 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 471 | 11/1/2016 | 13:16:54 | | | | | Correspondence | | Circulation of legal advice regarding preparation of affidavit. |
| 472 | 11/1/2016 | 18:30:31 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 473 | 11/1/2016 | 18:30:31 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 474 | 11/1/2016 | 18:30:31 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 475 | 11/2/2016 | 11:51:46 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 476 | 11/9/2016 | 15:22:26 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 477 | 11/9/2016 | 15:25:44 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 478 | 11/9/2016 | 15:50:49 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 479 | 11/9/2016 | 15:50:49 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 480 | 11/9/2016 | 15:54:32 | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 481 | 11/9/2016 | 15:54:32 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 482 | 11/16/2016 | 11:33:01 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 483 | 11/16/2016 | 11:33:01 | | | | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 484 | 11/16/2016 | 11:33:01 | | | | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |

| # | Date | Time | From | To | CC | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 485 | 11/16/2016 | 11:33:01 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com> | | Correspondence | | Correspondence with counsel for Resolute concerning legal advice. |
| 486 | 11/16/2016 | 11:33:01 | | | | Draft | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 487 | 11/16/2016 | 11:33:01 | | | | Draft | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 488 | 11/16/2016 | 11:21:42 | 'jacques.vachon@resolutefp.com' <jacques.vachon@resolutefp.com>; 'francois.dumoulin@resolutefp.com' <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Michael J. Bowe <MBowe@kasowitz.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com> | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 489 | 11/18/2016 | 11:21:42 | | | | Document | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 490 | 11/18/2016 | 11:53:27 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | Michael J. Bowe <MBowe@kasowitz.com>; ahamilton@casselsbrock.com; pmendell@dwpv.com; cpendrith@casselsbrock.com; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 491 | 11/18/2016 | 11:53:27 | | | | Document | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 492 | 11/18/2016 | 15:04:13 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | Jeffrey R. Alexander <JAlexander@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Seth Kursman <skursman@resolutefp.com>; ahamilton@casselsbrock.com; cpendrith@casselsbrock.com; pmendell@dwpv.com | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 493 | 11/18/2016 | 15:04:13 | | | | Document | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 494 | 11/18/2016 | 15:04:13 | | | | Document | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 495 | 11/18/2016 | 17:51:24 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Jeffrey R. Alexander <JAlexander@kasowitz.com>; Seth Kursman <skursman@resolutefp.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; pmendell@dwpv.com <pmendell@dwpv.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Draft | Attorney-Client;Work Product | Circulation of legal advice regarding preparation of affidavit. |
| 496 | 11/18/2016 | 17:51:24 | | | | Draft | Attorney-Client;Work Product | Circulation of legal advice regarding preparation of affidavit. |
| 497 | 11/18/2016 | 17:51:24 | | | | Draft | Attorney-Client;Work Product | Circulation of legal advice regarding preparation of affidavit. |
| 498 | 11/18/2016 | 17:51:24 | | | | Draft | Attorney-Client;Work Product | Circulation of legal advice regarding preparation of affidavit. |
| 499 | 11/19/2016 | 20:27:59 | Pendrith, Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Michael J. Bowe <MBowe@kasowitz.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Jeffrey R. Alexander <JAlexander@kasowitz.com>; Seth Kursman <skursman@resolutefp.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; pmendell@dwpv.com <pmendell@dwpv.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 500 | 11/20/2016 | 21:12:57 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 501 | 11/20/2016 | 21:12:57 | | | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 502 | 11/20/2016 | 23:03:52 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC.@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 503 | 11/20/2016 | 23:03:52 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 504 | 11/21/2016 | 8:07:38 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 505 | 11/21/2016 | 8:07:38 | | | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 506 | 11/21/2016 | 11:04:18 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; Seth Kursman <skursman@resolutefp.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Mendell, Peter <pmendell@dwpv.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Michael J. Bowe <MBowe@kasowitz.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com> | Draft | Attorney-Client;Work Product | Circulation of legal advice regarding preparation of affidavit. |
| 507 | 11/21/2016 | 11:04:18 | | | | Draft | Attorney-Client;Work Product | Circulation of legal advice regarding preparation of affidavit. |
| 508 | 11/21/2016 | 11:04:18 | | | | Draft | Attorney-Client;Work Product | Circulation of legal advice regarding preparation of affidavit. |
| 509 | 11/21/2016 | 11:04:18 | | | | Draft | Attorney-Client;Work Product | Circulation of legal advice regarding preparation of affidavit. |
| 510 | 11/21/2016 | 11:04:18 | | | | Draft | Attorney-Client;Work Product | Circulation of legal advice regarding preparation of affidavit. |
| 511 | 11/21/2016 | 11:53:40 | Pendrith, Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; Seth Kursman <skursman@resolutefp.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; Mendell, Peter <pmendell@dwpv.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Michael J. Bowe <MBowe@kasowitz.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com> | Correspondence | Attorney-Client;Work Product | Circulation of legal advice regarding preparation of affidavit. |

| # | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 512 | 11/21/2016 | 18:27:33 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; francois.dumoulin@resolutefp.com <; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <skursman@resolutefp.com> | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 513 | 11/21/2016 | 18:27:33 | | | | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 514 | 11/21/2016 | 14:04:38 | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 515 | 11/21/2016 | 14:04:38 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 516 | 11/21/2016 | 18:13:05 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <seth.kursman@resolutefp.com>; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 517 | 11/21/2016 | 18:13:05 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 518 | 11/21/2016 | 14:04:38 | Marc Bedard <marc.bedard@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding preparation of affidavit. |
| 519 | 11/21/2016 | 14:04:38 | | | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding preparation of affidavit. |
| 520 | 11/21/2016 | 17:01:07 | Marc Bedard <marc.bedard@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding preparation of affidavit. |
| 521 | 11/21/2016 | 17:01:07 | | | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding preparation of affidavit. |
| 522 | 11/21/2016 | 17:01:07 | | | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding preparation of affidavit. |
| 523 | 11/21/2016 | 17:01:07 | | | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding preparation of affidavit. |
| 524 | 11/21/2016 | 17:01:07 | | | | | Correspondence | Attorney-Client | Correspondence with external counsel regarding preparation of affidavit. |
| 525 | 11/22/2016 | 15:16:27 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 526 | 11/22/2016 | 10:33:39 | Jeffrey R. Alexander <JAlexander@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 527 | 11/22/2016 | 14:32:04 | Pendrith, Colin <cpendrith@casselsbrock.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 528 | 11/22/2016 | 14:41:34 | Pendrith, Colin <cpendrith@casselsbrock.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 529 | 11/22/2016 | 15:20:35 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |

| No. | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 530 | 11/22/2016 | 20:23:49 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 531 | 11/22/2016 | 21:04:52 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | jacques.vachon@resolutefp.com; Jeffrey R. Alexander <JAlexander@kasowitz.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 532 | 11/22/2016 | 21:02:53 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@csc> | Jacques Vachon <jacques.vachon@resolutefp.com> | Jeffrey R. Alexander <JAlexander@kasowitz.com> | | Correspondence | Attorney-Client | Correspondence with external counsel regarding Resolute strategy preparation |
| 533 | 11/22/2016 | 21:04:10 | jacques.vachon@resolutefp.com; francois.dumoulin@resolutefp.com; marc.bedard@resolutefp.com | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Jeffrey R. Alexander <JAlexander@kasowitz.com> | | Correspondence | Attorney-Client | Correspondence with external counsel regarding preparation of affidavit. |
| 534 | 11/22/2016 | 5:13:35 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; Seth Kursman <skursman@resolutefp.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Michael J. Bowe <MBowe@kasowitz.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 535 | 11/22/2016 | 5:13:35 | | | | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 536 | 11/22/2016 | 12:12:01 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 537 | 11/22/2016 | 12:12:01 | | | | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 538 | 11/22/2016 | 12:46:34 | Pendrith, Colin <cpendrith@casselsbrock.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <skursman@resolutefp.com> | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of brief. |
| 539 | 11/22/2016 | 14:27:20 | jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; Seth Kursman <skursman@resolutefp.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Mendell, Peter <pmendell@dwpv.com> | Jeffrey R. Alexander <JAlexander@kasowitz.com> | Michael J. Bowe <MBowe@kasowitz.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 540 | 11/22/2016 | 14:27:20 | | | | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 541 | 11/22/2016 | 14:27:20 | | | | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 542 | 11/22/2016 | 14:27:20 | | | | | Draft | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 543 | 11/22/2016 | 14:37:29 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 544 | 11/22/2016 | 14:39:32 | 'francois.dumoulin@resolutefp.com' francois.dumoulin@resolutefp.com; Pendrith, Colin <cpendrith@casselsbrock.com> | Michael J. Bowe <MBowe@kasowitz.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | Circulation of legal advice regarding preparation of affidavit. |
| 545 | 11/22/2016 | 14:41:12 | Michael J. Bowe <MBowe@kasowitz.com>; 'francois.dumoulin@resolutefp.com' <francois.dumoulin@resolutefp.com>; Pendrith, Colin <cpendrith@casselsbrock.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |

| # | Date | Time | From | To | CC | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 546 | 11/22/2016 | 15:39:15 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; Pendrith, Colin <cpendrith@casselsbrock.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Jeffrey R. Alexander <JAlexander@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <skursman@resolutefp.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 547 | 11/22/2016 | 14:37:46 | Jeffrey R. Alexander <JAlexander@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Michael J. Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; Seth Kursman <skursman@resolutefp.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; cpendrith@casselsbrock.com | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 548 | 11/22/2016 | 14:37:46 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 549 | 11/22/2016 | 14:37:46 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 550 | 11/22/2016 | 14:37:46 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 551 | 11/22/2016 | 14:37:46 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 552 | 11/22/2016 | 14:37:46 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 553 | 11/24/2016 | 15:27:04 | CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 554 | 11/24/2016 | 15:27:04 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 555 | 11/24/2016 | 15:27:04 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 556 | 11/24/2016 | 15:27:04 | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 557 | 12/20/2016 | 17:58:37 | Kevin Goulding <kevin.goulding@resolutefp.com>; Francois Dumoulin <francois.dumoulin@resolutefp.com>; Stephanie Shumsky <stephanie.shumsky@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com> | Breen Blaine <CN=Breen Blaine/OU=GW/OU=PUR/O=CSC@CS C>; Jacques Vachon <CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC>; Jeff Romeo <CN=Jeff Romeo/OU=MTL/OU=CPO/O=CSC@CSC>; John Lafave <CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC>; Yves Laflamme <yves.laflamme@resolutefp.com> | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 558 | 12/20/2016 | 17:58:37 | | | | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 559 | 12/21/2016 | 18:38:15 | seth.kursman@resolutefp.com <seth.kursman@resolutefp.com>; richard.garneau@resolutefp.com <richard.garneau@resolutefp.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com>; Michael J.Bowe <MBowe@kasowitz.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; pmendell@dwpv.com <pmendell@dwpv.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | stephanie.shumsky@resolutefp.com <stephanie.shumsky@resolutefp.com>; fr, francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; marc.bedard@resolutefp.com <marc.bedard@resolutefp.com>; yves.laflamme@resolutefp.com <yves.laflamme@resolutefp.com>; Richard.Tremblay@resolutefp.com <Richard.Tremblay@resolutefp.com> | Correspondence | Work Product | Work product prepared by counsel for Resolute. |
| 560 | 12/21/2016 | 18:51:23 | Pendrith, Colin <cpendrith@casselsbrock.com>; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@csc; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=csc; Michael J.Bowe <MBowe@kasowitz.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; pmendell@dwpv.com; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Seth Kursman/OU=EXEC/OU=MTL/O=C SC | CN=Stephanie Shumsky/OU=DFBO/OU=MTL/O=CSC@ csc; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @csc; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@cs c; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@ csc; CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC @csc | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 561 | 12/21/2016 | 18:54:23 | Pendrith, Colin <cpendrith@casselsbrock.com>; Seth Kursman <seth.kursman@resolutefp.com>; Richard Garneau <richard.garneau@resolutefp.com>; Jacques Vachon <jacques.vachon@resolutefp.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Michael J. Bowe <MBowe@kasowitz.com> | marc.bedard@resolutefp.com <marc.bedard@resolutefp.com>; 'stephanie.shumsky@resolutefp.com' <stephanie.shumsky@resolutefp.com >; Yves Laflamme <yves.laflamme@resolutefp.com>; Richard Tremblay/MTL/CPO/CSC <Richard.Tremblay@resolutefp.com>; 'francois.dumoulin@resolutefp.com' <francois.dumoulin@resolutefp.com> | | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 562 | 12/21/2016 | 18:55:48 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc;  CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@csc; Colin Pendrith <cpendrith@casselsbrock.com>;  CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@csc; Michael J Bowe <MBowe@kasowitz.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS C | CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@ csc;  CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @csc;  CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@cs c;  CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC @csc;  CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC @csc | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 563 | 12/21/2016 | 19:09:54 | Michael J. Bowe <MBowe@kasowitz.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Pendrith, Colin <cpendrith@casselsbrock.com>; Seth Kursman <seth.kursman@resolutefp.com>; Richard Garneau <richard.garneau@resolutefp.com>; Jacques Vachon <jacques.vachon@resolutefp.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; marc.bedard@resolutefp.com <marc.bedard@resolutefp.com>; stephanie.shumsky@resolutefp.com >; stephanie.shumsky@resolutefp.com >; Yves Laflamme/MTL/CSC <yves.laflamme@resolutefp.com>; Richard Tremblay/MTL/CPO/CSC <Richard.Tremblay@resolutefp.com>; francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 564 | 12/21/2016 | 19:10:40 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc; Colin Pendrith <cpendrith@casselsbrock.com>; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@csc; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@csc; Michael J Bowe <MBowe@kasowitz.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Seth Kursman/OU=EXEC/OU=MTL/O=C SC | CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@ csc;  CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @csc;  CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@cs c;  CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC @csc;  CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC @csc | | Correspondence | Work Product | Work product prepared by counsel for Resolute. |
| 565 | 12/21/2016 | 19:12:10 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com> | CN=Seth Kursman/OU=EXEC/OU=MTL/O=C SC | Pendrith, Colin <cpendrith@casselsbrock.com>; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@ csc;  CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@c sc; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>;  CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@cs c;  CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@ csc;  CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC @csc;  CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC @csc;  CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @csc | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 566 | 12/21/2016 | 20:51:36 | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@csc | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@csc; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@csc;  CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@csc;  CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@csc;  CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC@csc;  CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc | | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 567 | 12/21/2016 | 21:38:50 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@csc | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@csc; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@csc;  CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@csc;  CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@csc;  CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC@csc;  CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc | | Correspondence | Attorney-Client | Work product prepared by counsel for Resolute. |
| 568 | 12/21/2016 | 18:54:46 | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; Colin Pendrith <cpendrith@casselsbrock.com>; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC; Michael J Bowe <MBowe@kasowitz.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 569 | 12/21/2016 | 18:38:15 | seth.kursman@resolutefp.com; richard.garneau@resolutefp.com; jacques.vachon@resolutefp.com; Michael J.Bowe <MBowe@kasowitz.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; pmendell@dwpv.com; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | stephanie.shumsky@resolutefp.com; francois.dumoulin@resolutefp.com; marc.bedard@resolutefp.com; yves.laflamme@resolutefp.com; Richard.Tremblay@resolutefp.com | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 570 | 12/21/2016 | 18:51:23 | Pendrith, Colin <cpendrith@casselsbrock.com>; CN=Richard <Garneau/OU=MTL/OU=CPO/O=CSC@csc>; CN=Jacques <Vachon/OU=EXEC/OU=MTL/O=CSC@csc>; Michael J.Bowe <MBowe@kasowitz.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; pmendell@dwpv.com; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Seth Kursman <seth.kursman@resolutefp.com> | Stephanie Shumsky <CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@csc>; CN=Francois <Dumoulin/OU=DFBO/OU=MTL/O=CS C@csc>; CN=Marc <Bedard/OU=MTL/OU=CPO/O=CSC@csc>; CN=Yves <Laflamme/OU=DFBO/OU=MTL/O=CS C@csc>; CN=Richard <Tremblay/OU=MTL/OU=CPO/O=CSC@csc> | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 571 | 12/21/2016 | 18:54:23 | Pendrith, Colin <cpendrith@casselsbrock.com>; Seth Kursman <seth.kursman@resolutefp.com>; Richard Garneau <richard.garneau@resolutefp.com>; Jacques Vachon <jacques.vachon@resolutefp.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Michael J. Bowe <MBowe@kasowitz.com> | marc.bedard@resolutefp.com; stephanie.shumsky@resolutefp.com <'stephanie.shumsky@resolutefp.com '>; Yves Laflamme/DFBO/MTL/CSC <yves.laflamme@resolutefp.com>; Richard Tremblay/MTL/CPO/CSC <Richard.Tremblay@resolutefp.com>; francois.dumoulin@resolutefp.com <'francois.dumoulin@resolutefp.com'> | | Correspondence | Attorney-Client | External counsel reviewing work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572 | 12/21/2016 | 18:54:46 | Seth Kursman <CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@csc>; Colin Pendrith <cpendrith@casselsbrock.com>; Richard Garneau <CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC>; Jacques Vachon <CN=Jacques Vachon/OU=EXEC/OU=MTL/OU=CPO/O=CSC@CSC>; Michael J Bowe <MBowe@kasowitz.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Francois Dumoulin <CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC> | Stephanie Shumsky <CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@CSC>; Francois Dumoulin <CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC>; Marc Bedard <CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@PCSC>; Yves Laflamme/OU=MTL/OU=CPO/O=CSC@CSC>; Richard Tremblay <CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC@CSC> | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 573 | 12/21/2016 | 18:55:48 | Francois Dumoulin <CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc>; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@csc>; Colin Pendrith <cpendrith@casselsbrock.com>; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@csc>; Michael J Bowe <MBowe@kasowitz.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Jacques Vachon <jacques.vachon@resolutefp.com> | Stephanie Shumsky <CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@csc>; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@csc>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@csc>; CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC@csc> | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 574 | 12/21/2016 | 19:03:18 | Jacques Vachon <CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC>; Seth Kursman <CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC>; Colin Pendrith <cpendrith@casselsbrock.com>; Richard Garneau <CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC>; Michael J Bowe <MBowe@kasowitz.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Francois Dumoulin <CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC> | Stephanie Shumsky <CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@CSC>; Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC>; Marc Bedard <CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@PCSC>; Yves Laflamme <CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC>; Richard Tremblay <CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC@CSC> | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 575 | 12/21/2016 | 19:09:54 | Michael J. Bowe <MBowe@kasowitz.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Pendrith, Colin <cpendrith@casselsbrock.com>; Seth Kursman <seth.kursman@resolutefp.com>; Richard Garneau <richard.garneau@resolutefp.com>; Jacques Vachon <jacques.vachon@resolutefp.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; marc.bedard@resolutefp.com; stephanie.shumsky@resolutefp.com; Yves Laflamme/DFBO/MTL/CSC <yves.laflamme@resolutefp.com>; Richard.Tremblay@resolutefp.com>; francois.dumoulin@resolutefp.com | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 576 | 12/21/2016 | 19:10:40 | Francois Dumoulin <CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc>; Colin Pendrith <cpendrith@casselsbrock.com>; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@csc>; CN=Jacques Vachon/OU=EXEC/OU=MTL/OU=CPO/O=CSC@csc>; Michael J Bowe <MBowe@kasowitz.com>; Arthur Hamilton <ahamilton@CasselsBrock.com>; Peter Mendell <pmendell@dwpv.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Seth Kursman <seth.kursman@resolutefp.com> | Stephanie Shumsky <CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@csc>; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@csc>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@csc>; CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC@csc> | | Correspondence | Attorney-Client | External counsel reviewing work product. |

| | Date | Time | From | To | CC | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 577 | 12/21/2016 | 19:12:10 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com> | Seth Kursman <seth.kursman@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com>; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@csc>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@csc>; Arthur Hamilton <ahamilton@Casselsbrock.com>; Peter Mendell <pmendell@dwpv.com>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@csc>; CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@csc>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@csc>; CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC@csc>; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc> | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 578 | 12/21/2016 | 20:51:36 | Seth Kursman <CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@csc> | Richard Garneau <richard.garneau@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@csc>; Arthur Hamilton <ahamilton@Casselsbrock.com>; Peter Mendell <pmendell@dwpv.com>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@csc>; CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@csc>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@csc>; CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC@csc>; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc> | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 579 | 12/21/2016 | 21:38:50 | Richard Garneau <CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@csc> | Seth Kursman <seth.kursman@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@csc>; Arthur Hamilton <ahamilton@Casselsbrock.com>; Peter Mendell <pmendell@dwpv.com>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@csc>; CN=Stephanie Shumsky/OU=MTL/OU=CPO/O=CSC@csc>; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@csc>; CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC@csc>; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@csc> | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 580 | 12/21/2016 | 8:43:04 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | Seth Kursman <seth.kursman@resolutefp.com>; CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 581 | 12/21/2016 | 8:43:04 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 582 | 12/21/2016 | 13:18:33 | | | | Draft | Attorney-Client;Work Product | Correspondence with counsel for Resolute concerning legal advice. |
| 583 | 12/21/2016 | 13:18:33 | Marc Bedard <marc.bedard@resolutefp.com>; Francois Dumoulin <francois.dumoulin@resolutefp.com> | Stephanie Shumsky <stephanie.shumsky@resolutefp.com> | | Correspondence | Attorney-Client | Vachon solicited to coordinate response to GP publication. |
| 584 | 12/21/2016 | 13:18:33 | | | | Correspondence | Attorney-Client | Vachon solicited to coordinate response to GP publication. |
| 585 | 12/21/2016 | 17:47:02 | Richard Garneau <richard.garneau@resolutefp.com>; Jacques Vachon <jacques.vachon@resolutefp.com>; Michael J. Bowe <MBowe@kasowitz.com>; ahamilton@casselsbrock.com; cpendrith@casselsbrock.com; pmendell@dwpv.com; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Seth Kursman <seth.kursman@resolutefp.com> | Stephanie Shumsky <stephanie.shumsky@resolutefp.com>; Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com>; Yves Laflamme <yves.laflamme@resolutefp.com>; Richard Tremblay <Richard.Tremblay@resolutefp.com> | Correspondence | Attorney-Client | Circulation of work product to external counsel. |
| 586 | 12/21/2016 | 17:47:02 | | | | Correspondence | Attorney-Client | Circulation of work product to external counsel. |
| 587 | 12/21/2016 | 17:47:02 | | | | Correspondence | Attorney-Client | Circulation of work product to external counsel. |

| # | Date | Time | From | To | CC | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 588 | 12/22/2016 | 9:35:24 | Breen Blaine <breen.blaine@resolutefp.com>; Kevin Goulding <kevin.goulding@resolutefp.com>; Jeff Romeo <jeff.romeo@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com>; Richard Garneau <richard.garneau@resolutefp.com>; Yves Laflamme <yves.laflamme@resolutefp.com>; Richard Tremblay <Richard.Tremblay@resolutefp.com>; John Lafave <john.lafave@resolutefp.com>; John Mcdonald <john.mcdonald@resolutefp.com>; Carlos De Cordoba <carlos.decordoba@resolutefp.com>; Eric SalesVP Paradis <e.paradis@resolutefp.com>; Stephanie Shumsky <stephanie.shumsky@resolutefp.com>; Karl Blackburn <Karl.Blackburn@resolutefp.com>; Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com> | Correspondence | Attorney-Client | Vachon solicited to review strategy material. |
| 589 | 12/22/2016 | 9:35:24 | | | | Correspondence | Attorney-Client | Vachon solicited to review strategy material. |
| 590 | 12/22/2016 | 11:57:49 | Seth Kursman <seth.kursman@resolutefp.com> | Stephanie Shumsky <stephanie.shumsky@resolutefp.com> | Breen Blaine <CN=Breen Blaine/OU=GW/OU=PUR/O=CSC@CSC>; Carlos De Cordoba <CN=Carlos De Cordoba/OU=MKTG/OU=MTL/O=CSC@CSC>; Eric SalesVP Paradis <CN=Eric SalesVP Paradis/OU=MTL/OU=CPO/O=CSC@SC>; Francois Dumoulin <CN=Francois Dumoulin/OU=DFBQ/OU=MTL/O=CSC@CSC>; Jacques Vachon <CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC>; Jeff Romeo <CN=Jeff Romeo/OU=MTL/OU=CPO/O=CSC@CSC>; John Lafave <CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC>; John Mcdonald <CN=John Mcdonald/OU=VENTE/OU=MTL/O=CSC@CSC>; Karl Blackburn <CN=Karl Blackburn/OU=MTL/OU=CPO/O=CSC@CSC>; Kevin Goulding <CN=Kevin Goulding/OU=MTL/OU=CPO/O=CSC@CSC>; Marc Bedard <CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC>; Richard Garneau <CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC>; Richard Tremblay <CN=Richard Tremblay/OU=MTL/OU=CPO/O=CSC | Correspondence | Attorney-Client | Vachon solicited to review strategy material. |
| 591 | 12/22/2016 | 11:57:49 | | | | Correspondence | Attorney-Client | Vachon solicited to review strategy material. |
| 592 | 1/4/2017 | 9:47:35 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com> | | Correspondence | | Correspondence with counsel for Resolute concerning legal advice. |
| 593 | 1/4/2017 | 9:47:35 | | | | Document | | Correspondence concerning Resolute concerning legal advice. |
| 594 | 1/4/2017 | 11:01:44 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com> | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 595 | 1/4/2017 | 11:01:44 | | | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 596 | 1/9/2017 | 16:09:43 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com>; jacques.vachon@resolutefp.com <jacques.vachon@resolutefp.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 597 | 1/9/2017 | 16:09:43 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 598 | 1/9/2017 | 16:09:43 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 599 | 1/9/2017 | 16:09:43 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Marc Bedard <marc.bedard@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com> | francois.dumoulin@resolutefp.com; jacques.vachon@resolutefp.com | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 600 | 1/9/2017 | 16:09:43 | | | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 601 | 1/9/2017 | 16:09:43 | | | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 602 | 1/11/2017 | 18:41:27 | francois.dumoulin@resolutefp.com; seth.kursman@resolutefp.com | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | jacques.vachon@resolutefp.com; marc.bedard@resolutefp.com | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 603 | 1/11/2017 | 18:41:27 | | | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 604 | 1/11/2017 | 18:41:27 | | | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 605 | 1/26/2017 | 17:00:41 | CN=Francois Dumoulin/OU=DFBQ/OU=MTL/O=CSC@CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 606 | 1/26/2017 | 17:00:41 | | | | Document | Work Product | Work product prepared for Resolute. |
| 607 | 1/26/2017 | 17:00:41 | | | | Document | Work Product | Work product prepared for Resolute. |
| 608 | 1/26/2017 | 17:00:41 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com> | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 609 | 1/26/2017 | 17:00:41 | | | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 610 | 1/26/2017 | 17:00:41 | | | | Correspondence | Attorney-Client | External counsel reviewing work product. |
| 611 | 5/17/2017 | | Alexander.Sol@resolutefp.com | breen.blaine@resolutefp.com | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |

| No. | Date | Time | Author/From | To | CC | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 612 | 7/17/2017 | 22:40:27 | Jacques Vachon <CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC>; CN=Carolyn <Pinto/OU=MTL/OU=CPO/O=CSC@CSC> | Seth Kursman <seth.kursman@resolutefp.com> | Jim McCarthy <jim@counterpointstrategies.com>; CN=Richard <Garneau/OU=MTL/OU=CPO/O=CSC @CSC>; CN=Kevin <Goulding/OU=MTL/OU=CPO/O=CSC @CSC>; CN=Jeff <Romeo/OU=MTL/OU=CPO/O=CSC@ CSC>; CN=Breen <Blaine/OU=GW/OU=PUR/O=CSC@CS C>; CN=Francois <Dumoulin/OU=DFBO/OU=MTL/O=CS C@CSC>; CN=Stephanie <Shumsky/OU=MTL/OU=CPO/O=CSC @CSC>; CN=John <Lafave/OU=VENTE/OU=MTL/O=CSC @CSC>; CN=Marc <Bedard/OU=MTL/OU=CPO/O=CSC@ CSC> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 613 | 7/17/2017 | 22:40:27 | | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 614 | 7/17/2017 | 22:40:27 | | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 615 | 7/18/2017 | 9:28:56 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS C | Seth Kursman <skursman@resolutefp.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 616 | 7/18/2017 | 9:28:56 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 617 | 7/18/2017 | 9:28:56 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 618 | 7/18/2017 | 9:28:56 | Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com > | Seth Kursman <skursman@resolutefp.com> | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 619 | 7/18/2017 | 9:28:56 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 620 | 7/18/2017 | 9:28:56 | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 621 | 9/8/2017 | 11:04:59 | CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O= CSC | | Correspondence | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 622 | 9/8/2017 | 11:04:59 | | | | Draft | Attorney-Client | Correspondence reflecting provision of legal advice. |
| 623 | 9/8/2017 | 13:03:25 | Richard Garneau <richard.garneau@resolutefp.com>; LAFLAMME.YVES@resolutefp.com; Francois Dumoulin <francois.dumoulin@resolutefp.com>; Karl Blackburn <Karl.Blackburn@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com>; Alain Bourdages <alain.bourdages@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com > | | Correspondence | Attorney-Client | Vachon reviewing correspondence with externa l counsel |
| 624 | 9/8/2017 | 13:03:25 | | | | Correspondence | Attorney-Client | Vachon reviewing correspondence with externa l counsel |
| 625 | 9/8/2017 | 13:03:25 | | | | Correspondence | Attorney-Client | Vachon reviewing correspondence with externa l counsel |
| 626 | 9/8/2017 | 13:03:25 | | | | Correspondence | Attorney-Client | Vachon reviewing correspondence with externa l counsel |
| 627 | 9/8/2017 | 13:03:25 | | | | Correspondence | Attorney-Client | Vachon reviewing correspondence with externa l counsel |
| 628 | 10/31/2017 | 9:05:48 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS C | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 629 | 10/31/2017 | 16:03:25 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O= CSC | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@C SC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC @CSC | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 630 | 10/31/2017 | 9:05:48 | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC; CN=Francois <Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC> | Jacques Vachon <jacques.vachon@resolutefp.com > | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 631 | 10/31/2017 | 16:03:25 | Jacques Vachon <jacques.vachon@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.co m> | Marc Bedard <marc.bedard@resolutefp.com>; Yves Laflamme <yves.laflamme@resolutefp.com> | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 632 | 10/31/2017 | 14:34:07 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 633 | 10/31/2017 | 14:34:07 | | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 634 | 11/2/2017 | 22:13:06 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC; jim@counterpointstrategies.com; Peter MENDELL <pmendell@dwpv.com>; Arthur Hamilton <ahamilton@casselsbrock.com>; Colin Pendrith <cpendrith@casselsbrock.com>; CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CS C | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 635 | 11/2/2017 | 22:13:06 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 636 | 11/2/2017 | 22:13:06 | Richard Garneau <CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC>; CN=Francois <Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC>; CN=Marc <Bedard/OU=MTL/OU=CPO/O=CSC@CSC>; CN=Seth <Kursman/OU=EXEC/OU=MTL/O=CSC@CSC>; CN=Carolyn <Pinto/OU=MTL/OU=CPO/O=CSC@CSC>; jim@counterpointstrategies.com; Peter MENDELL <pmendell@dwpv.com>; Arthur Hamilton <ahamilton@casselsbrock.com>; Colin Pendrith <cpendrith@casselsbrock.com>; CN=John <Lafave/OU=VENTE/OU=MTL/O=CSC@CSC> | Jacques Vachon <jacques.vachon@resolutefp.com > | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 637 | 11/2/2017 | 22:13:06 | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 638 | 11/2/2017 | 22:13:06 | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 639 | 11/3/2017 | 17:27:55 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 640 | 11/3/2017 | 17:27:55 | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 641 | 11/3/2017 | 17:27:55 | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Marc Bedard <marc.bedard@resolutefp.com> | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 642 | 11/3/2017 | 17:27:55 | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643 | 11/3/2017 | 22:48:49 | Jacques Vachon <jacques.vachon@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com> | Arthur Hamilton <ahamilton@casselsbrock.com>; Carolyn Pinto <CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC>; Colin Pendrith <cpendrith@casselsbrock.com>; Francois Dumoulin <CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC>; jim@counterpointstrategies.com; John Lafave <CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC>; Marc Bedard <CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC>; Peter MENDELL <pmendell@dwpv.com>; Richard Garneau <Garneau/OU=MTL/OU=CPO/O=CSC@CSC> | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 644 | 11/3/2017 | 22:48:49 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 645 | 11/4/2017 | 12:45:49 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; Arthur Hamilton <ahamilton@casselsbrock.com>; CN=Carolyn Pinto/OU=MTL/OU=CPO/O=CSC@CSC; Colin Pendrith <cpendrith@casselsbrock.com>; jim@counterpointstrategies.com; CN=John Lafave/OU=VENTE/OU=MTL/O=CSC@CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC; Peter MENDELL <pmendell@dwpv.com>; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; Michael J. Bowe <MBowe@kasowitz.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 646 | 11/4/2017 | 12:45:49 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 647 | 11/4/2017 | 12:45:49 | Jacques Vachon <jacques.vachon@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com>; Arthur Hamilton <ahamilton@casselsbrock.com>; Carolyn Pinto <Carolyn.Pinto@resolutefp.com>; Colin Pendrith <cpendrith@casselsbrock.com>; jim@counterpointstrategies.com; John Lafave <john.lafave@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com>; Peter MENDELL <pmendell@dwpv.com>; Richard Garneau <richard.garneau@resolutefp.com>; Michael J. Bowe <MBowe@kasowitz.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 648 | 11/4/2017 | 12:45:49 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 649 | 11/5/2017 | 9:27:13 | | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 650 | 11/5/2017 | 17:18:30 | FranÃ§ois Dumoulin <francois.dumoulin@resolutefp.com>; Jacques Vachon <jacques.vachon@resolutefp.com> | Michael J. Bowe <MBowe@kasowitz.com> | Arthur Hamilton <ahamilton@casselsbrock.com>; Pendrith, Colin<cpendrith@casselsbrock.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Peter Mendell <pmendell@dwpv.com>; Richard Garneau<richard.garneau@resolutefp.com>; Seth Kursman <seth.kursman@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 651 | 11/5/2017 | 17:58:55 | FranÃ§ois Dumoulin <francois.dumoulin@resolutefp.com> | Michael J. Bowe <MBowe@kasowitz.com> | Arthur Hamilton <ahamilton@casselsbrock.com>; Pendrith, Colin<cpendrith@casselsbrock.com>; Jacques Vachon <jacques.vachon@resolutefp.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Peter Mendell<pmendell@dwpv.com>; Richard Garneau <richard.garneau@resolutefp.com>; Seth Kursman <seth.kursman@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |

| | | | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 652 | 11/5/2017 | 18:12:10 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 653 | 11/5/2017 | 9:26:36 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 654 | 11/5/2017 | 13:52:18 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 655 | 11/5/2017 | 17:04:57 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Hamilton, Arthur <ahamilton@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; Peter MENDELL <pmendell@dwpv.com>; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 656 | 11/5/2017 | 17:36:15 | Michael J. Bowe <MBowe@kasowitz.com> | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Arthur Hamilton <ahamilton@CasselsBrock.com>; Pendrith, Colin <cpendrith@casselsbrock.com>; Jacques Vachon <jacques.vachon@resolutefp.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Peter Mendell <pmendell@dwpv.com>; Richard Garneau <richard.garneau@resolutefp.com>; Seth Kursman <seth.kursman@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 657 | 11/5/2017 | 17:39:01 | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 658 | 11/5/2017 | 17:39:01 | Marc Bedard <marc.bedard@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 659 | 11/5/2017 | 18:12:10 | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Marc Bedard <marc.bedard@resolutefp.com> | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 660 | 11/5/2017 | 9:06:50 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Jacques Vachon (jacques.vachon@resolutefp.com)<jacques.vachon@resolutefp.com>; marc.bedard@resolutefp.com<marc.bedard@resolutefp.com>; Michael J. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 661 | 11/5/2017 | 9:06:50 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 662 | 11/5/2017 | 9:12:58 | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC;  CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 663 | 11/5/2017 | 9:12:58 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 664 | 11/5/2017 | 17:09:00 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC@CSC; Pendrith, Colin <cpendrith@casselsbrock.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; Michael J. Bowe <MBowe@kasowitz.com>; Peter MENDELL <pmendell@dwpv.com>; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 665 | 11/5/2017 | 17:09:00 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 666 | 11/5/2017 | 17:09:00 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 667 | 11/5/2017 | 9:06:50 | francois.dumoulin@resolutefp.com | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Jacques Vachon <jacques.vachon@resolutefp.com>sj acques.vachon@resolutefp.com; marc.bedard@resolutefp.com<marc.bedard@resolutefp.com; Michael J. Bowe <MBowe@kasowitz.com> | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 668 | 11/5/2017 | 9:06:50 | | Jacques Vachon | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 669 | 11/5/2017 | 9:12:58 | Francois Dumoulin <CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC> | Jacques Vachon <jacques.vachon@resolutefp.com> | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |

| # | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 670 | 11/5/2017 | 9:12:58 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 671 | 11/5/2017 | 9:12:58 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 672 | 11/5/2017 | 15:10:59 | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Marc Bedard <marc.bedard@resolutefp.com> | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 673 | 11/5/2017 | 15:10:59 | Jacques Vachon <jacques.vachon@resolutefp.com> | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 674 | 11/5/2017 | 17:09:00 | | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Seth Kursman <CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC>; Pendrith, Colin <cpendrith@casselsbrock.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; <MBowe@kasowitz.com>; Peter MENDELL <pmendell@dwpv.com>; Richard Garneau <CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC>; Marc Bedard <marc.bedard@resolutefp.com> | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 675 | 11/5/2017 | 17:09:00 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 676 | 11/5/2017 | 17:09:00 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 677 | 11/8/2017 | 16:35:19 | CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; LAFLAMME.YVES@resolutefp.com; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC @CSC | Seth Kursman <skursman@resolutefp.com>; pmendell@dwpv.com; ahamilton@casselsbrock.com; cpendrith@casselsbrock.com; Michael J. Bowe <MBowe@kasowitz.com>; Lauren Tabaksblat <LTabaksblat@kasowitz.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 678 | 11/8/2017 | 16:35:19 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 679 | 11/8/2017 | 22:52:16 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC | ahamilton@casselsbrock.com; cpendrith@casselsbrock.com; CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC @CSC; LAFLAMME.YVES@resolutefp.com; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; pmendell@dwpv.com; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 680 | 11/8/2017 | 22:52:16 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 681 | 11/8/2017 | 22:27:44 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | ahamilton@casselsbrock.com; cpendrith@casselsbrock.com; LAFLAMME.YVES@resolutefp.com; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC; Michael J. Bowe <MBowe@kasowitz.com>; pmendell@dwpv.com; CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 682 | 11/8/2017 | 22:27:44 | | | | | Draft | Work Product | Work product prepared by counsel for Resolute. |
| 683 | 11/8/2017 | 22:27:44 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 684 | 11/8/2017 | 22:27:44 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 685 | 11/8/2017 | 21:46:46 | Lauren Tabaksblat (LTabaksblat@kasowitz.com) <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com> | Mendell, Peter <pmendell@dwpv.com> | Seth Kursman <skursman@resolutefp.com>; Hamilton, Arthur<ahamilton@CasselsBrock.com>; jacques.vachon@resolutefp.com<jacq ues.vachon@resolutefp.com>; richard.garneau@resolutefp.com<rich ard.garneau@resolutefp.com>; LAFLAMME.YVES@resolutefp.com<LA FLAMME.YVES@resolutefp.com>; francois.dumoulin@resolutefp.com<fr ancois.dumoulin@resolutefp.com>; marc.bedard@resolutefp.com<marc.b edard@resolutefp.com> | | Draft | Attorney-Client;Work Product | external counsel circulating comments regarding draft complaint |
| 686 | 11/8/2017 | 21:46:46 | | | | | Draft | Attorney-Client;Work Product | external counsel circulating comments regarding draft complaint |

| # | Date | Time | From | To | CC | | Type | Privilege | Description |
|---|------|------|------|----|----|----|------|-----------|-------------|
| 687 | 11/8/2017 | 16:35:19 | Richard Garneau <richard.garneau@resolutefp.com>; LAFLAMME.YVES@resolutefp.com; Francois Dumoulin <francois.dumoulin@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com> | Jacques Vachon <jacques.vachon@resolutefp.com> | Seth Kursman <skursman@resolutefp.com>; pmendell@dwpv.com; ahamilton@CasselsBrock.com; cpendrith@casselsbrock.com; Michael J. Bowe <MBowe@kasowitz.com>; Lauren Tabakslbat <LTabakslbat@kasowitz.com> | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 688 | 11/8/2017 | 16:35:19 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 689 | 11/8/2017 | 21:46:46 | Lauren Tabaksblat<LTabaksblat@kasowitz.com <(LTabaksblat@kasowitz.com)>; Michael J. Bowe <MBowe@kasowitz.com> | Mendell, Peter <pmendell@dwpv.com> | Seth Kursman <skursman@resolutefp.com>; Hamilton, Arthur <ahamilton@CasselsBrock.com>; Jacques.vachon@resolutefp.com=jacques.vachon@resolutefp.com; richard.garneau@resolutefp.com=<richard.garneau@resolutefp.com; LAFLAMME.YVES@resolutefp.com=<LAFLAMME.YVES@resolutefp.com; francois.dumoulin@resolutefp.com=<francois.dumoulin@resolutefp.com; marc.bedard@resolutefp.com=<marc.bedard@resolutefp.com | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 690 | 11/8/2017 | 21:46:46 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 691 | 11/8/2017 | 21:54:51 | Mendell, Peter <pmendell@dwpv.com> | Seth Kursman <seth.kursman@resolutefp.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; francois.dumoulin@resolutefp.com; jacques.vachon@resolutefp.com; LAFLAMME.YVES@resolutefp.com; Lauren Tabaksblat<LTabaksblat@kasowitz.com <(LTabaksblat@kasowitz.com)>; marc.bedard@resolutefp.com; Michael J. Bowe <MBowe@kasowitz.com>; richard.garneau@resolutefp.com; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 692 | 11/8/2017 | 21:54:51 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 693 | 11/8/2017 | 22:27:41 | Jacques Vachon <jacques.vachon@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | ahamilton@casselsbrock.com; cpendrith@casselsbrock.com; LAFLAMME.YVES@resolutefp.com; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Marc Bedard <CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@CSC>; Michael J. Bowe <MBowe@kasowitz.com>; pmendell@dwpv.com; Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC>; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 694 | 11/8/2017 | 22:27:41 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 695 | 11/8/2017 | 22:27:41 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 696 | 11/8/2017 | 22:27:41 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 697 | 11/8/2017 | 22:52:16 | Jacques Vachon <jacques.vachon@resolutefp.com> | Marc Bedard <marc.bedard@resolutefp.com> | ahamilton@casselsbrock.com; cpendrith@casselsbrock.com; Francois Dumoulin <CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC@CSC>; LAFLAMME.YVES@resolutefp.com; Lauren Tabaksblat <LTabaksblat@kasowitz.com>; Michael J. Bowe <MBowe@kasowitz.com>; pmendell@dwpv.com; Richard Garneau <CN=Richard Garneau/OU=MTL/OU=CPO/O=CSC@CSC>; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 698 | 11/8/2017 | 22:52:16 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 699 | 11/9/2017 | 0:04:44 | Lauren Tabaksblat <LTabaksblat@kasowitz.com> | Seth Kursman <seth.kursman@resolutefp.com> | Hamilton, Arthur <ahamilton@CasselsBrock.com>; francois.dumoulin@resolutefp.com; jacques.vachon@resolutefp.com; LAFLAMME.YVES@resolutefp.com; marc.bedard@resolutefp.com; Michael J. Bowe <MBowe@kasowitz.com>; Mendell, Peter <pmendell@dwpv.com>; richard.garneau@resolutefp.com; Seth Kursman <skursman@resolutefp.com> | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 700 | 11/9/2017 | 0:04:44 | | | | | Correspondence | Attorney-Client | External counsel conferring with client regarding complaint. |
| 701 | 11/29/2017 | 14:17:18 | Jacques Vachon <jacques.vachon@resolutefp.com> | Francois Dumoulin <francois.dumoulin@resolutefp.com> | Seth Kursman <seth.kursman@resolutefp.com>; Nathalie Gauthier <nathalie.gauthier@resolutefp.com>; Yves Laflamme <yves.laflamme@resolutefp.com>; Karl Blackburn <Karl.Blackburn@resolutefp.com>; Marc Bedard <marc.bedard@resolutefp.com>; Pierre Cormier <Pierre.Cormier@resolutefp.com> | | Correspondence | Attorney-Client | Correspondence with counsel concerning legal advice. |
| 702 | 11/29/2017 | 14:17:18 | CN=Jacques Vachon/OU=EXEC/OU=MTL/O=CSC@CSC | CN=Francois Dumoulin/OU=DFBO/OU=MTL/O=CSC | CN=Seth Kursman/OU=EXEC/OU=MTL/O=CSC @CSC; CN=Nathalie Gauthier/OU=TRANS/OU=MTL/O=CSC @CSC; CN=Yves Laflamme/OU=DFBO/OU=MTL/O=CSC @CSC; CN=Karl Blackburn/OU=MTL/OU=CPO/O=CSC @CSC; CN=Marc Bedard/OU=MTL/OU=CPO/O=CSC@C SC; CN=Pierre Cormier/OU=MTL/OU=CPO/O=CSC@ CSC | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 703 | 11/29/2017 | 14:17:18 | | | | | Document | Work Product | Work product prepared by counsel for Resolute. |
| 704 | 12/7/2017 | 11:07:48 | francois.dumoulin@resolutefp.com <francois.dumoulin@resolutefp.com> | Pendrith, Colin <cpendrith@casselsbrock.com> | | | Correspondence | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |
| 705 | 12/7/2017 | 11:07:48 | | | | | Document | Attorney-Client | Correspondence with counsel for Resolute concerning legal advice. |